# Defendant's Exhibit # 5

M&C MILLER & CHEVALIER
CHARTERED

655 FIFTEENTH STREET, N.W., SUITE 900
WASHINGTON, D.C. 20005-5701
202.626.5800 FAX: 202.628.0858
WWW.MILLERCHEVALIER.COM

ADAM P. FEINBERG
202.626.6087
afeinberg@milchev.com

September 22, 2006

VIA FIRST CLASS MAIL AND E- MAIL

Karen E. Servidea, Esquire
U.S. Department of Justice
Court of Federal Claims Section -- Tax Division
Ben Franklin Post Office
Post Office Box 26
Washington, D.C. 20044

Re: *Hospital Services Assoc. of N.E. Penn. v. United States*;
U.S. Court of Federal Claims No. 05-503 T

Dear Ms. Servidea:

We write in response to your September 11, 2006, letter regarding Plaintiff's responses to your second set of interrogatories and second set of requests for admission.

1. With respect to Interrogatories 14 and 15, we have collected documentation describing how Plaintiff sets its premium rates for group health insurance subscribers during the relevant time period, and these documents are currently available for your review and copying. As we previously discussed on the telephone, Interrogatory 22 is substantially harder to deal with because, among other reasons, it would require a complex analysis and even then the answer would likely be an estimate. In addition, the information sought does not appear to be relevant to this case.[1] In any event, we have collected some, but not all, potentially relevant documents. These documents are also currently available for your review and copying. Before producing additional responsive documents, we ask that you clarify the information you are seeking and explain how it is relevant to this case. In our telephone discussions, you explained that you were not interested in a precise dollar answer, but rather only wanted to know the general categories of costs that Plaintiff incurred between 1987 and 1997 in creating, or facilitating the creation of, healthcare coverage contracts. Plaintiff is able to answer that question without reference to the documents. These categories include advertising, salaries (and related expenses), travel, equipment, supplies, printing and stationary, and postage/telephone.

[1] In part for these reasons, Plaintiff objected to this Interrogatory as being vague, unduly burdensome, and not reasonably calculated to lead to the discovery of admissible evidence.



Ms. Servidea - 8824

2. Lee Russell, John O'Conner, Clifford Jones, Bruce Darkes, Lee Holt, and Mike Shields were Ernst & Young employees. Bruce Darkes' current contact information can be found in Plaintiff's initial disclosures. Plaintiff believes that Clifford Jones is retired, but it does not have any current contact information. Plaintiff believes the remaining individuals are still Ernst & Young employees. At least some of them, including Lee Russell, can be contacted at Ernst & Young's Philadelphia office: Two Commerce Square, Suite 4000, 2001 Market Street, Philadelphia, Pennsylvania 19103; (215) 448-5099. As you know from Plaintiff's initial disclosures, Peter Wood is Plaintiff's Director – Tax. His contact information is shown in the initial disclosures. As you know from Plaintiff prior interrogatory responses, David Bobonski was formerly Plaintiff's tax manager. Plaintiff does not have any current contact information. As you may also know, John Gorman, Dave Mielcarek, and Marv Rosner were IRS employees. Suzanne Fletcher, Charles Morgan, Joan Petchal-Metcalf, and James Wilson were Parente Randolph LLC employees. Suzanne Fletcher is now Plaintiff's Vice President – Finance. Charles Morgan and James Wilson may be contacted at Parente Randolph LLC, 46 Public Square, Wilkes-Barre, Pennsylvania 18701; (570) 820-0100. Joan Petchal-Metcalf is now with Gattuso Group LLC, Cross Valley Center, Suite 207, 667 North River Street, Plains, Pennsylvania 18705; (570) 706-2610.

3. We disagree with your assertion that Requests for Admission 29 and 30 can be admitted or denied without assuming that a change in method of accounting took place. In any event, to the extent that these requests for admission can be read as you suggest, Plaintiff admits that it did not secure the consent of the IRS to change its method of accounting for the termination or cancellation of healthcare coverage contracts between the time it filed its original tax returns for the 1987 through 1995 tax years and the time it filed its refund claims for the 1992 through 1995 tax years or between the time it filed its original tax returns for the 1987 through 1995 tax years and the time it filed its original income tax returns for the 1996 and 1997 tax years.

4. Plaintiff denied Request for Admissions 35(1) and (2) and 36(1) and (2) because it believes its records contain this information. Specifically, Plaintiff's systems capture claims information (on both a subscriber-specific and participant-specific basis) and subscriber payment history. With respect to Request 36(1), Plaintiff considers a participant's claims data to also qualify as a "history of health problems." Plaintiff may also have additional information regarding participants' histories of health problems. Plaintiff denied Request 38(2) and (3) because that information was considered by Ernst & Young in its valuation report. You should now have Ernst & Young's report and work papers, which should explain how that information was used. In general terms, each participant's claims experience (and accordingly their history of health problems) was inherently used by Ernst & Young in that it used actual data on premiums, which is based on all participants' claims experience. To answer the specific question in your letter, we did not mean to suggest that Ernst & Young directly used each participant's claims experience to calculate the fair market value of each healthcare coverage contract. Plaintiff denied Request 41(2) because claims data for all participants is used to set premium rates. For experience-rated products, each participant's claims data are used to set the

specific rate for their group subscriber. Each participant's claims data are also used to set rates for community-rated subscribers, although claims data for others is also used in that process. When relevant, a particular participant's history of health problems may also be considered in a less formulaic manner.

We hope this addresses all of the concerns raised in your letter. If not, please let us know and we would happy to discuss these issues with you further. Also, please contact us at your convenience to make arrangements to review and/or copy the documents that are currently available.

Sincerely,

Adam P. Feinberg

MILLER & CHEVALIER
CHARTERED
655 FIFTEENTH STREET, N.W., SUITE 900
WASHINGTON, D.C. 20005-5701

SUBURBAN P&DC
MD 208
23 SEP 2006 PM

Karen E. Servidea, Esquire
U.S. Dept. of Justice
Court of Federal Claims Section -- Tax Division
Ben Franklin Post Office
P.O. Box 26
Washington, D.C. 20044

X-RAYED

SEP 25 2006

BY:
TIME:

20044+0026

# Defendant's Exhibit # 6

FORM 13

PENNSYLVANIA

# ANNUAL STATEMENT

OF THE

Hospital Service Association

of Northeastern Pennsylvania

of Pennsylvania

in the State of Pennsylvania

TO THE

## Insurance Commissioner

OF THE

## COMMONWEALTH OF PENNSYLVANIA

FOR THE YEAR ENDED

DECEMBER 31, 1991

Brandon Insurance Service Co.
Nashville, Tenn.

HOSPITAL, MEDICAL AND DENTAL SERVICE OR INDEMNITY CORPORATIONS

1991

1991

HOSPITAL, MEDICAL AND DENTAL SERVICE OR INDEMNITY CORPORATIONS

Form 13

# ANNUAL STATEMENT

## For the Year Ended December 31, 1991

OF THE CONDITION AND AFFAIRS OF THE

Hospital Service Association of Northeastern Pennsylvania

NAIC Group Code 000 NAIC Company Code 54747 Employer's ID Number 24-0615177

Organized under the Laws of the State of Pennsylvania, made to the

## INSURANCE COMMISSIONER OF THE COMMONWEALTH OF PENNSYLVANIA

PURSUANT TO THE LAWS THEREOF

Incorporated November 28 1938 Commenced Business December 1, 1938

Statutory Home Office 70 North Main Street (Street and Number), Wilkes-Barre PA 18711 (City or Town, State and Zip Code)

Main Administrative Office 70 North Main Street (Street and Number)

Wilkes-Barre PA 18711 (City or Town, State and Zip Code) (717) 829-6011 (Area Code) (Telephone Number)

Mail Address 70 North Main Street (Street and Number or P.O. Box), Wilkes-Barre PA 18711 (City or Town, State and Zip Code)

Primary Location of Books and Records 70 North Main Street (Street and Number)

Wilkes-Barre PA 18711 (City or Town, State and Zip Code) (717) 829-6011 (Area Code) (Telephone Number)

Annual Statement Contact Person and Phone Number William J. Smolock (717) 829-6011

### OFFICERS**

Chairman of the Board Gilbert Dierck Tough

President Thomas John Ward + CEO

* Secretary Robert Ray Brittain Jr.

\# Asst Secretary Keith Joseph Saunders

* Treasurer Paul Simon Dudzik

\# Asst Treasurer William J. Smolock

Vice-Presidents:
Robert Ray Brittain Jr.
Paul Simon Dudzik
Thomas Steven Lasky

### DIRECTORS OR TRUSTEES**

Frank Edward Apostolico
Joseph William Bely
Martin David Cohn
Patricia Burke Eberlin
Robert Joseph Gicking
John Hourigan Graham
Judith O'Malley Gregiens
Samuel Rosenberger Hoff
Lawrence Hollander
Shirley Rock Klene
\# John Joseph Luciani
John Donald McCarthy
Sister M. Martin DeRosa Mulhall
\# John Menapace
John Peter Moses
George Bernard Sordoni
Robert Leonard Tambur
Gilbert Dierck Tough
\# Thomas John Ward

State of Pennsylvania

County of Luzerne

Thomas John Ward President, CEO + Robert Ray Brittain, Jr. Secretary Paul Simon Dudzik Treasurer*

of the Hospital Service Assoc of Northeastern PA being duly sworn, each for himself deposes and says that they are the above described officers of the said Corporation, and that on the thirty-first day of December last, all of the herein described assets were the absolute property of the said Corporation, free and clear from any liens or claims thereon, except as herein stated, and that this annual statement, together with related exhibits, schedules and explanations therein contained, annexed or referred to is a full and true statement of all the assets and liabilities and of the condition and affairs of the said reporter as of the thirty-first day of December last, and of its income and deductions therefrom for the year ended on that date, according to the best of their information, knowledge and belief, respectively.

[signature] President + CEO [signature] Secretary [signature] Treasurer*

Subscribed and sworn to before me this 27th day of February 1992

Denise Dean

NOTARIAL SEAL
DENISE DEAN, NOTARY PUBLIC
WILKES-BARRE, LUZERNE COUNTY, PA.
My commission expires February 24, 1994

(a) Is this an original filing? Yes [X] No [ ]
(b) If not:
(i) state the amendment number ..........
(ii) date filed ..........
(iii) number of pages attached ..........

*Or corresponding person having charge of the accounts and finances of the Corporation.
**Show full name (initials not acceptable) and indicate by number sign (#) those officers and directors who did not occupy the indicated position in the previous annual statement.



NEPA0000079

JOHN HARACK, A.C.A.S., M.A.A.A.
CONSULTING ACTUARY

2429 Prospect Avenue
Evanston, Illinois 60201

Phone (708) 328-5374

January 31, 1992

The Honorable Constance B. Foster
Insurance Commissioner
Pennsylvania Insurance Department
13th Floor
Strawberry Square
Harrisburg, Pennsylvania 17120

Dear Commissioner:

I, John Harack, Consulting Actuary, am a member of the American Academy of Actuaries and have been retained by Hospital Service Association of Northeastern Pennsylvania with regard to loss reserves, actuarial liabilities, and related items.

I have examined the assumptions and methods used in determining loss reserves, actuarial liabilities, and related items listed below as shown in the annual statement of the corporation as prepared for filing with state regulatory officials as of December 31, 1991:

1) Claims unpaid (Page 3, Item 1) $113,875,411

2) Unpaid Claims adjustment expenses (Page 3, Item 3) $2,410,102

My examination included such review of the assumptions and methods used and of the underlying basic records and summaries and such tests and calculations as I considered necessary.

In my opinion, the amounts carried in the balance sheet on account of the items identified above are in accordance with accepted actuarial standards consistently applied and fairly stated in accordance with sound actuarial principles, are based on actuarial assumptions relevant to contract provisions and appropriate to the purpose for which the Statement was prepared, meet the requirements of the laws of the Commonwealth of Pennsylvania and make good and sufficient provisions for all unpaid claims and other actuarial liabilities under the terms of its contracts and agreements, are computed on the basis of assumptions consistent with those used in computing the corresponding items in the annual statement of December 31, 1990, and include appropriate provision for all actuarial items which ought to be established.

Sincerely,

John Harack

John Harack

JH:llp

## ASSETS

| | 1 December 31, 1991 | 2 December 31, 1990 |
|---|---|---|
| 1. Bonds* | 76,558,165 | 67,340,771 |
| 2. Stocks:* | | |
| 2.1 Preferred stocks | | |
| 2.2 Common stocks | 75,377,212 | 60,405,108 |
| 3. Mortgage loans on real estate | | |
| 4. Real estate, less $ 4,757,247 encumbrances -0- | 4,757,247 | 4,932,081 |
| 5. Collateral loans | | |
| 6.1 Cash on hand and on deposit | 639,689 | 2,150,291 |
| 6.2 Short-term investments | 52,020,963 | 18,758,356 |
| 7. | | |
| 7A. Subtotals, cash and invested assets (Items 1 to 7) | 209,353,276 | 153,586,607 |
| 8. Uncollected premiums | 28,272,592 | 27,131,223 |
| 9. Miscellaneous accounts receivable | 41,440,799 | 104,571,641 |
| 10. Amounts recoverable relating to uninsured accident and health plans | | |
| 11. Funds held by or deposited with reinsured companies | | |
| 12. Reinsurance recoverable on loss payments | | |
| 13. Federal income tax recoverable | | |
| 14. Interest and other investment income due and accrued | 2,648,487 | 2,366,024 |
| 15. HMO of Northeastern Pennsylvania Subordinate Debenture | 994,764 | 1,615,264 |
| 16. Capital Service Corporation | 1,763,905 | 1,989,925 |
| 17. F.E.P. Agent Assets | 717,597 | 222,323 |
| 18. | | |
| 19. Electronic data processing equipment | | |
| 20. | | |
| 21. | | |
| 22. Totals (Items 7A to 21) | 285,191,415 | 291,489,007 |

NOTE: The items on this page to agree with Exhibit 1, Column 4

*State basis of valuation: Bonds: Cost Plus/minus amortization
Stock: Market Value as stated per NAIC Valuation of Securities Manual.



NEPA0000081

## LIABILITIES, RESERVES AND OTHER FUNDS

| | 1 December 31, 1991 | 2 December 31, 1990 |
|---|---|---|
| 1. Claims unpaid (Part 2A) (Includes provision for retroactive cost adjustments $ 2,813,715 ) | 113,875,411 | 104,471,266 |
| 2. Provision for deferred maternity benefits | | |
| 3. Unpaid claims adjustment expenses | 2,410,102 | 1,851,123 |
| 4. Unearned premiums (Part 1A) | 13,172,016 | 11,783,633 |
| 5. Unearned investment income | | |
| 6. (a) Taxes, licenses and fees due or accrued (excluding Federal income taxes) | 58,417 | 38,012 |
| (b) Federal income taxes (excluding deferred taxes) | 347,788 | 150,000 |
| (c) Other expenses due or accrued | 2,309,752 | 2,825,896 |
| 7. Premium deposits made by applicants rejected or not as yet accepted as members or subscribers | 4,425,213 | 1,746,310 |
| 8. Borrowed money $ ........ and interest thereon $ ........ | | |
| 9. Amounts withheld or retained for account of others | 17,971,672 | 11,354,871 |
| 9a. Provision for experience rating refunds | 891,661 | 390,110 |
| 10. Liability for amounts held under uninsured accident and health plans | | |
| 11. Funds held by corporation under reinsurance treaties | | |
| 12a. Unearned premiums on reinsurance in unauthorized companies ........ $ | | |
| 12b. Reinsurance on paid losses $ ........ and on unpaid reported losses $ ........ and on incurred but not reported losses $ ........ recoverable from unauthorized companies ... $ | | |
| 12c. Paid and unpaid allocated loss adjustment expenses recoverable from unauthorized companies ........ $ | | |
| 12d. Less funds held or retained by corporation for account of such unauthorized companies as per Schedule S, Part 2, Column 6 ........ $ | | |
| 13. Provision for unauthorized reinsurance (Items 12a + 12b + 12c − 12d) | | |
| 14. Other liabilities: | | |
| (a) Major Medical | 1,731,192 | 62,713,190 |
| (b) Pennsylvania Blue Shield | 3,960,460 | 1,096,614 |
| (c) General Ledger Suspense | 5,708,233 | 152,788 |
| (d) Comprehensive / Wraparound | 750,618 | 3,480,606 |
| (e) Non-Member Adjusted Hospital Payments | 1,767,232 | 1,483,706 |
| (f) | | |
| (g) | | |
| (h) | | |
| 15. Total liabilities | 169,311,767 | 203,538,125 |
| 16. Reserves and special funds: | | |
| (a) Statutory reserve | | |
| (b) Reserve for Market | 39,412,404 | 22,019,011 |
| (c) | | |
| (d) | | |
| 17. Unassigned funds | 76,467,244 | 65,925,871 |
| 18. Total reserves and unassigned funds (Page 4, Item 23) | 115,879,648 | 87,944,882 |
| 19. Totals | 285,191,415 | 291,483,007 |

4 ANNUAL STATEMENT FOR THE YEAR 1991 OF THE HOSPITAL SERVICE ASS'N. OF N. E. PA. (Name) Form

## UNDERWRITING AND INVESTMENT EXHIBIT

| | 1 1991 | 2 1990 |
|---|---|---|
| **UNDERWRITING INCOME** | | |
| 1. Premiums earned (Part 1) | 420,003,685 | 381,894,330 |
| DEDUCTIONS | | |
| 2. (a) Claims incurred (Part 2) | 402,769,777 | 372,096,298 |
| (b) ...crease in provision for deferred maternity benefits (Part 2B) | | |
| 3. Expenses incurred (Part 3): | | |
| (a) Claim adjustment | 8,664,527 | 7,019,858 |
| (b) Administrative | 7,149,469 | 6,355,011 |
| (c) Soliciting | 820,400 | 665,153 |
| 4. | | |
| 5. Total underwriting deductions | 419,404,173 | 386,136,320 |
| 6. Net underwriting gain or loss (−) | 599,512 | (4,241,985) |
| **INVESTMENT INCOME** | | |
| 7. Net investment income earned (Part 4) | 10,120,387 | 8,723,885 |
| 8. Net realized capital gains or losses (−) (Part 4A) | 1,407,092 | 2,797,837 |
| 9. Net investment gain or loss (−) | 11,527,479 | 11,521,722 |
| **OTHER INCOME** | | |
| 10. Miscellaneous Income | 285,328 | 366,987 |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. Total other income (Items 10 to 14) | 285,328 | 366,987 |
| 16. Net gain or loss (−) before federal income taxes | 12,412,319 | 7,646,724 |
| 17. Federal income taxes incurred | 572,000 | 190,000 |
| 18. Net gain or loss (−) (to Item 20) | 11,840,319 | 7,456,724 |
| **RESERVES AND UNASSIGNED FUNDS** | | |
| 19. Reserves and unassigned funds December 31, previous year | 87,944,882 | 86,302,204 |
| **GAINS (+) AND LOSSES (−)** | | |
| 20. Net gain or loss (Item 18) | 11,840,319 | 7,456,724 |
| 21. Net unrealized capital gains or losses (Part 4A) | 17,393,393 | (5,151,806) |
| 22. Change in non-admitted assets (Exhibit 2, Item 28, Col. 3) | (1,298,946) | (634,311) |
| 23. Prior Period Adjustment | -0- | (27,929) |
| 24. | | |
| 25. | | |
| 26. | | |
| 27. | | |
| 28. Change in reserves and unassigned funds for the year | 27,934,766 | 1,642,678 |
| 29. Reserves and unassigned funds December 31, current year | 115,879,648 | 87,944,882 |



NEPA0000083

Form 13 5

ANNUAL STATEMENT FOR THE YEAR 1991 OF THE HOSPITAL SERVICE ASS'N. OF N. E. PA (Name)

# UNDERWRITING AND INVESTMENT EXHIBIT

## PART 1—PREMIUMS WRITTEN AND EARNED

| Line of Business | 1 Direct Business | 2 Reinsurance Assumed | 3 Reinsurance Ceded | 4 Net Premiums Written (1 + 2−3) | 5 Unearned Premiums Dec. 31 Previous Year | 6 Unearned Premiums Dec. 31 Current Year (Part 1A) | 7 Reserve for Rate Credits and Retrospective Returns Based On Experience | 8 Total Reserve For Unearned Premiums (6+7) | 9 Premiums Earned (4 + 5 − 8) |
|---|---|---|---|---|---|---|---|---|---|
| 1. Hospital | 422,283,729 | | | 422,283,729 | 11,783,633 | 13,172,016 | 891,661 | 14,063,677 | 420,003,685 |
| 2. Medical | | | | | | | | | |
| 3. Dental | | | | | | | | | |
| 4. Other | | | | | | | | | |
| 5. Totals | 422,283,729 | | | 422,283,729 | 11,783,633 | 13,172,016 | 891,661 | 14,063,677 | 420,003,685 |

## PART 1A—UNEARNED PREMIUMS

| | 1 Month Effective | 2 Premiums in Force Dec. 31 Current Year | 3 Fraction Unearned* | 4 Amount of Premiums or Fees Unearned |
|---|---|---|---|---|
| ANNUAL PREMIUMS: | | | | |
| 1. | January | | 1/24 | |
| 2. | February | | 3/24 | |
| 3. | March | | 5/24 | |
| 4. | April | | 7/24 | |
| 5. | May | | 9/24 | |
| 6. | June | | 11/24 | |
| 7. | July | | 13/24 | |
| 8. | August | | 15/24 | |
| 9. | September | 65,025 | 17/24 | 49,950 |
| 10. | October | | 19/24 | |
| 11. | November | | 21/24 | |
| 12. | December | | 23/24 | |
| SEMI-ANNUAL PREMIUMS: | | | | |
| 13. | July | | 1/12 | |
| 14. | August | | 3/12 | |
| 15. | September | 18,384 | 5/12 | 6,128 |
| 16. | October | | 7/12 | |
| 17. | November | | 9/12 | |
| 18. | December | 6,625 | 11/12 | 5,521 |
| QUARTERLY PREMIUMS: | | | | |
| 19. | October | 13,494,454 | 1/6 | |
| 20. | November | 65,496 | 3/6 | 21,832 |
| 21. | December | 292,365 | 5/6 | 194,910 |
| MONTHLY PREMIUMS: | | | | |
| 22. | December | 30,373,282 | 1/2 | 12,900,275 |
| 23. ADVANCED PREMIUMS: | | X X X X X X X X X | 100% | |
| 24. TOTALS | | 44,315,631 | X X X X | 13,172,016 |

*If fractions do not apply, use pro-rata method.



NEPA0000084

ANNUAL STATEMENT FOR THE YEAR 1991 OF THE HOSPITAL SERVICE ASS'N. OF N. E. PA.
(Name)

## UNDERWRITING AND INVESTMENT EXHIBIT

### PART 2—CLAIMS PAID AND INCURRED

| 1 Line of Business | 2 Claims Paid | 3 Claims Unpaid Current Year (Col. 4, Part 2A) | 4 Claims Unpaid Previous Year | 5 Claims Incurred 2 + 3 − 4 |
|---|---|---|---|---|
| 1. Hospital | 393,365,632 | 113,875,411 | 104,471,266 | 402,769,777 |
| 2. Medical | | | | |
| 3. Dental | | | | |
| 4. Other | | | | |
| 5. Totals | 393,365,692 | 113,875,411 * | 104,471,266 * | 402,769,777 |

*- Amounts have been reduced for estimated salvage and subrogation recoverables at December 31, 1991 and December 31, 1990 by $1,468,997 and $1,662,412, respectively.

### PART 2A—CLAIMS UNPAID

| 1 Line of Business | 2 Reported Claims in Process of Adjustment | 3 Estimated Incurred But Unreported | 4 Total Claims Unpaid |
|---|---|---|---|
| 1. Hospital | 34,368,967 | 79,506,444 | 113,875,411 |
| 2. Medical | | | |
| 3. Dental | | | |
| 4. Other | | | |
| 5. Totals | 34,368,967 | 79,506,444 | 113,875,411 |

### PART 2B—DEFERRED MATERNITY BENEFITS

| 1 Line of Business | 2 Liability Current Year | 3 Liability Previous Year | 4 Change in Liability |
|---|---|---|---|
| 1. Hospital | -0- | -0- | -0- |
| 2. Medical | | | |
| 3. Other | | | |
| 4. Totals | -0- | -0- | -0- |

### PART 2C—ANALYSIS OF CLAIMS UNPAID—PREVIOUS YEAR

| 1 Line of Business | Claims Paid During the Year | | Claims Unpaid Dec. 31 of Current Year, Viz.: Estimated Liability Dec. 31 of Current Year | | 6 Total Claims Incurred to December 31 of Current Year on Claims Incurred in Prior Years (Columns 2 + 4) | 7 Estimated Liability on Unpaid Claims December 31 of Previous Year |
|---|---|---|---|---|---|---|
| | 2 On Claims Incurred Prior to January 1 of Current Year | 3 On Claims Incurred During the Year | 4 On Claims Unpaid Dec. 31 of Previous Year | 5 On Claims Incurred During the Year | | |
| 1. Hospital | 58,984,075 | 334,381,557 | 9,349,829 | 104,525,582 | 68,333,904 | 104,471,266 |
| 2. Medical. | | | | | | |
| 3. Dental. | | | | | | |
| 4. Other | | | | | | |
| 5. Totals | 58,984,075 | 334,381,557 | 9,349,829 | 104,525,582 | 68,333,904 | 104,471,266 |

Form 13

ANNUAL STATEMENT FOR THE YEAR 1991 OF THE HOSPITAL SERVICE ASS'N. OF N. E. PA

# UNDERWRITING AND INVESTMENT EXHIBIT

## PART 3—EXPENSES PAID AND INCURRED

| 1 Type of Expense | 2 Expenses Paid | 3 Expenses Unpaid Current Year | 4 Expenses Unpaid Previous Year | 5 Expenses Incurred 2 + 3 — 4 |
|---|---|---|---|---|
| 1. Claims Processing | 8,278,563 | 3,536,813 | 3,150,849 | 8,664,527 |
| 2. Administrative (not included in Items 1 and 3) | 7,457,934 | 1,086,827 | 1,395,292 | 7,149,469 |
| 3. Selling | 842,659 | 146,631 | 168,890 | 820,400 |
| 4. Total Underwriting Expenses | 16,579,156 | 4,770,271 | 4,715,031 | 16,634,396 |
| 5. Investment Expenses | 146,605 | | | 146,605 |
| 6. Total Expenses | 16,725,761 | 4,770,271 | 4,715,031 | 16,781,001 |

7. Ratio of expenses of soliciting subscribers and administrative expenses to net premiums written:

| | Actual | Legal Limit |
|---|---|---|
| (a) Expenses of soliciting subscribers: Ratio Item 3, Col. 2 above to Item 5, Col. 4, Part 1 | .20 % | % |
| (b) Administrative expenses: Ratio Items (1 + 2 + 5), Col. 2 above to Item 5, Col. 4, Part 1 | 3.76 % | % |
| (c) Total expenses: Ratio Item 6, Col. 2 above to Item 5, Col. 4, Part 1 | 3.96 % | % |

## PART 3A—ANALYSIS OF EXPENSES

| 1 | Incurred Expenses: 2 Claim Adjustment | 3 Administration | 4 Soliciting | 5 Investment | 6 Total | Paid Expenses: 7 Total |
|---|---|---|---|---|---|---|
| 1. Advertising | 9,645 | 74,491 | 408,591 | | 492,727 | 498,174 |
| 2. Boards, bureaus and associations | 3,525 | 347,493 | 1,958 | | 352,976 | 353,056 |
| 3. Salaries | 4,984,586 | 5,836,374 | 846,602 | | 11,667,562 | 11,161,343 |
| 4. Employee relations and welfare | 1,149,168 | 1,565,161 | 185,513 | | 2,899,842 | 3,034,849 |
| 5. Insurance, except on real estate | 11,764 | 98,458 | 2,003 | | 112,225 | 112,816 |
| 6. Travel and travel items | 120,419 | 268,683 | 106,805 | | 495,901 | 499,981 |
| 7. Rent and rent items, excluding $ 757,745 for Corporation's occupancy of its own buildings, less $ required under sublease | 401,460 | 983,783 | 35,331 | | 1,420,574 | 1,462,205 |
| 8. Equipment | 1,348,341 | 1,834,527 | 30,261 | | 3,213,129 | 3,443,687 |
| 9. Printing and stationery | 232,368 | 465,962 | 215,459 | | 913,789 | 930,438 |
| 10. Postage, telephone and telegraph, exchange and express | 541,994 | 821,198 | 59,312 | | 1,422,504 | 1,441,114 |
| 11. Legal | 74 | 95,235 | | | 95,309 | 95,379 |
| 12. Auditing, actuarial and accounting services | 133,596 | 342,235 | 6,693 | | 482,524 | 536,072 |
| 13. Taxes, licenses and fees: | | | | | | |
| (a) State and local insurance taxes | | 13,655 | 113 | | 13,768 | 4,442 |
| (b) Insurance department licenses and fees | 294,568 | 370,157 | 69,222 | | 733,947 | 721,542 |
| (c) Payroll taxes | | | | | | |
| (d) Other (excluding federal income and real estate) | | | | 146,605 | 146,605 | 146,605 |
| Totals | 294,568 | 383,812 | 69,335 | 146,605 | 894,920 | 872,589 |
| 14. Real estate expenses | | | | | | |
| 15. Real estate taxes | | | | | | |
| 16. Reimbursements by uninsured accident and health plans | | | | | | |
| 17. Miscellaneous (itemize): | | | | | | |
| (a) Inter Plan Bank | 299,382 | | | | 299,382 | 299,382 |
| (b) External Services | 2,730,553 | 550,449 | 1,876 | | 3,282,878 | 3,251,531 |
| (c) Public Information | | 44,960 | | | 44,960 | 44,960 |
| (d) Miscellaneous | 1,691 | 122,496 | 28,473 | | 152,660 | 151,238 |
| (e) Expense Reimbursements | (3,598,601) | (6,685,848) | (1,177,806) | | (11,462,255) | (11,462,255) |
| (f) | | | | | | |
| (g) | | | | | | |
| 18. Totals | 8,664,527 | 7,149,469 | 820,400 | 146,605 | 16,781,001 | 16,726,761 |



NEPA0000086

# Defendant's Exhibit # 7

PENNSYLVANIA

FORM 13

# ANNUAL STATEMENT

OF THE

Hospital Service Association

of Northeastern Pennsylvania

of Wilkes-Barre

in the State of Pennsylvania

TO THE

## Insurance Commissioner

OF THE

## COMMONWEALTH OF PENNSYLVANIA

FOR THE YEAR ENDED
DECEMBER 31, 1992

HOSPITAL, MEDICAL AND DENTAL SERVICE OR INDEMNITY CORPORATIONS

1992

1992



NEPA0000294

HOSPITAL, MEDICAL AND DENTAL SERVICE OR INDEMNITY CORPORATIONS Form 13

# ANNUAL STATEMENT

## For the Year Ended December 31, 1992

(Affix Bar Code Above)

OF THE CONDITION AND AFFAIRS OF THE

Hospital Service Association of Northeastern Pennsylvania

NAIC Group Code 000 NAIC Company Code 54747 Employer's ID Number 24-0615177

Organized under the Laws of the State of Pennsylvania, made to the

## INSURANCE COMMISSIONER OF THE COMMONWEALTH OF PENNSYLVANIA

PURSUANT TO THE LAWS THEREOF

Incorporated November 28, 1938 Commenced Business December 1, 1938

Statutory Home Office 70 North Main Street (Street and Number), Wilkes Barre, Pa. 18711 (City or Town, State and Zip Code)

Main Administrative Office 70 North Main Street (Street and Number)

Wilkes Barre, Pa. 18711 (City or Town, State and Zip Code) (717) 829-6011 (Area Code) (Telephone Number)

Mail Address 70 North Main Street (Street and Number or P.O. Box), Wilkes-Barre, Pa. 18711 (City or Town, State and Zip Code)

Primary Location of Books and Records 70 North Main Street (Street and Number)

Wilkes Barre, Pa. 18711 (City or Town, State and Zip Code) (717) 829-6011 (Area Code) (Telephone Number)

Annual Statement Contact Person and Phone Number William Joseph Smolak, 70 N. Main Street (Street and Number)

Wilkes Barre, Pa. 18711 (City or Town, State and Zip Code) (717) 829-6011 (Area Code) (Telephone Number)

## OFFICERS

President & CEO Thomas John Ward

*Secretary Keith Joseph Saunders

Treasurer Paul Simon Dudzik

Asst. Treasurer William Joseph Smolak

Vice-Presidents:
Robert Ray Brittain, Jr.
*Denise Susan Cesare
Paul Simon Dudzik
*Aaron Paul Holdren
*Christopher Jones Urgaziner

## DIRECTORS OR TRUSTEES

| | | |
|---|---|---|
| Frank Edward Apostolico | Shirley Rock Klaas | |
| Joseph William Baly | John Joseph Luciani | |
| Martin David Cohen | Joan Donald McCarthy | |
| Patricia Burke Eberlin | Sister M. Martin de Porres McHale | |
| Robert Knapp Gicking | John Mangacci | |
| John Vanrigan Graham | John Peter Nunes | |
| Judith O'Malley Graziano | George Bernard Sordoni | |
| Samuel Romberger Haff | Robert Leonard Tambur | |
| Lawrence Hollander | Thomas John Ward | |

State of Pennsylvania } ss
County of Luzerne

Thomas John Ward, President & CEO, Keith Joseph Saunders, Secretary, Paul Simon Dudzik, Treasurer of the Hospital Service Association of Northeastern Penna. duly sworn, each deposes and says that they are the above described officers of the said insurer, and that on the thirty-first day of December last, all of the herein described assets were the absolute property of the said insurer, free and clear from any liens or claims thereon, except as herein stated, and that this annual statement, together with related exhibits, schedules and explanations therein contained, annexed or referred to is a full and true statement of all the assets and liabilities and of the condition and affairs of the said insurer as of the thirty-first day of December last, and of its income and deductions therefrom for the year ended on that date, and have been completed in accordance with the NAIC annual statement instructions and accounting practices and procedures manuals except to the extent that: (1) state law may differ; or, (2) that state rules or regulations require differences in reporting not related to accounting practices and procedures, according to the best of their information, knowledge and belief, respectively.

Thomas John Ward, President Keith Joseph Saunders, Secretary Paul Simon Dudzik, Treasurer

Subscribed and sworn to before me this 26th day of February 1993

Denise Dean

(a) Is this an original filing? Yes [X] No [ ]
(b) If no: (1) state the amendment number ........ (2) date filed ........ (3) number of pages attached ........

NOTARIAL SEAL
DENISE DEAN, NOTARY PUBLIC
WILKES-BARRE, LUZERNE COUNTY, PA.
My commission expires February 24, 1994

JOHN HARACK, A.C.A.S., M.A.A.A.

CONSULTING ACTUARY

:429 Prospect Avenue
anston, Illinois 60201

Phone (708) 328-5374

January 29, 1993

The Honorable Cynthia M. Maleski
Insurance Commissioner
Pennsylvania Insurance Department
13th Floor
Strawberry Square
Harrisburg, Pennsylvania 17120

Dear Commissioner:

I, John Harack, Consulting Actuary, am a member of the American Academy of Actuaries and have been retained by Hospital Service Association of Northeastern Pennsylvania with regard to loss reserves, actuarial liabilities, and related items.

I have examined the assumptions and methods used in determining loss reserves, actuarial liabilities, and related items listed below as shown in the annual statement of the corporation as prepared for filing with state regulatory officials as of December 31, 1992:

1) Claims unpaid (Page 3, Item 1) $96,243,596

2) Unpaid Claims adjustment expenses (Page 3, Item 3) $ 2,496,274

My examination included such review of the assumptions and methods used and of the underlying basic records and summaries and such tests and calculations as I considered necessary.

In my opinion, the amounts carried in the balance sheet on account of the items identified above are in accordance with accepted actuarial standards consistently applied and fairly stated in accordance with sound actuarial principles, are based on actuarial assumptions relevant to contract provisions and appropriate to the purpose for which the Statement was prepared, meet the requirements of the laws of the Commonwealth of Pennsylvania and make good and sufficient provisions for all unpaid claims and other actuarial liabilities under the terms of its contracts and agreements, are computed on the basis of assumptions consistent with those used in computing the corresponding items in the annual statement of December 31, 1991, and include appropriate provision for all actuarial items which ought to be established.

Sincerely,

John Harack

John Harack

JH:rw

ANNUAL STATEMENT FOR THE YEAR 1992 OF THE HOSPITAL SERVICE ASS'N. OF N. E. PA (Name) Form 13

| ASSETS | 1 December 31, 1992 | 2 December 31, 1991 |
|---|---|---|
| 1. Bonds* | 93,690,694 | 76,558,165 |
| 2. Stocks:* | | |
| 2.1 Preferred stocks | | |
| 2.2 Common stocks | 95,618,972 | 75,377,212 |
| 3. Mortgage loans on real estate | | |
| 4. Real estate, less $ 4,339,407 encumbrances -0- | 4,339,407 | 4,757,247 |
| 5. Collateral loans | | |
| 6.1 Cash on hand and on deposit | (4,973,554) | 639,689 |
| 6.2 Short-term investments | 50,448,909 | 52,020,963 |
| 7. Aggregate write-ins for invested assets | 8,058,331 | 3,476,266 |
| 7A. Subtotals, cash and invested assets (Lines 1 to 7) | 247,182,759 | 212,829,542 |
| 8. Uncollected premiums | 21,781,772 | 28,272,592 |
| 9. Amounts recoverable relating to uninsured accident and health plans | | |
| 10. Funds held by or deposited with reinsured companies | | |
| 11. Reinsurance recoverables on loss and loss adjustment payments | | |
| 12. Federal income tax recoverable | | |
| 13. Interest and other investment income due and accrued | 3,268,973 | 2,648,487 |
| 14. Receivable from parent, subsidiaries and affiliates | 2,037,765 | 1,995,424 |
| 15. Electronic data processing equipment | | |
| 16. Aggregate write-ins for other than invested assets | 36,078,296 | 39,445,370 |
| 19. TOTALS (Lines 7A through 16) | 310,349,525 | 285,191,415 |
| **DETAILS OF WRITE-INS AGGREGATED AT LINE 7 FOR INVESTED ASSETS** | | |
| 0701. H.M.O. of Northeastern Pennsylvania | 4,703,793 | 994,764 |
| 0702. Capital Service Corporation | 1,733,672 | 1,763,905 |
| 0703. F.E.P. Agents Assets | 1,620,866 | 717,597 |
| 0704. | | |
| 0705. | | |
| 0798. Summary of remaining write-ins for Line 7 from overflow page | | |
| 0799. Totals (Lines 0701 through 0705 plus 0798) (Page 2, Line 7) | 8,058,331 | 3,476,266 |
| **DETAILS OF WRITE-INS AGGREGATED AT LINE 16 FOR OTHER THAN INVESTED ASSETS** | | |
| 1601. Accounts Receivable - Other Blue Cross Plans | 2,915,530 | 2,952,581 |
| 1602. Accounts Receivable - Central Plans | 2,233,327 | 5,881,821 |
| 1603. Accounts Receivable, Reciprocal Drug Program | 158,362 | 153,220 |
| 1604. Accounts Receivable, Major Medical | 23,303,039 | 21,449,717 |
| 1605. Accounts Receivable Comprehensive/Wraparound | 1,470,348 | 1,263,987 |
| 1698. Summary of remaining write-ins for Line 16 from overflow page | 5,997,690 | 7,744,047 |
| 1699. Totals (Lines 1601 through 1605 plus 1698) (Page 2, Line 16) | 36,078,296 | 39,445,370 |

NOTE: The items on this page to agree with Exhibit 1, Column 4
The Notes to Financial Statements are an integral part of this statement

* State basis of valuation: Bonds: Cost Plus/Minus Amortization
Stocks: Market value as stated per NAIC Valuation of Securities Manual.



NEPA0000297

Form 13 ANNUAL STATEMENT FOR THE YEAR 1992 OF THE HOSPITAL SERVICE ASS'N. OF N.E.PA. (Name)

## LIABILITIES, RESERVES AND OTHER FUNDS

| | 1 December 31, 1992 | 2 December 31, 1991 |
|---|---|---|
| 1. Claims unpaid (Part 2A, Col. 4, Line 5) (includes provision for retroactive cost adjustments $ (3,404,888)) | 96,243,596 | 113,875,411 |
| 2. Provision for deferred maturity benefits (Part 2B, Col. 4, Line 4) | | |
| 3. Unpaid claims adjustment expenses (Part 2A, Col. 4, Line 6) | 2,496,274 | 2,410,102 |
| 4. Unearned premiums (Part 1, Col. 8) | 13,579,991 | 13,172,016 |
| 5. Unearned investment income (Part 4, Col. 4, Line 9) | | |
| 6. (a) Taxes, licenses and fees due or accrued (excluding Federal income taxes) | 51,835 | 50,417 |
| (b) Federal income taxes (excluding deferred taxes) | 5,220,788 | 347,788 |
| (c) Other expenses due or accrued | 2,957,792 | 2,309,752 |
| 7. Premium deposits made by applicants rejected or not as yet accepted as members or subscribers | 3,628,256 | 4,425,213 |
| 8. Borrowed money $ and interest thereon $ | | |
| 9. Amounts withheld or retained for account of others | 34,916,408 | 18,863,333 |
| 10. Liability for amounts held under uninsured accident and health plans | | |
| 11. Funds held by corporation under reinsurance treaties | | |
| 12a. Unearned premiums on reinsurance in unauthorized companies $ | | |
| 12b. Reinsurance on paid losses $ and on unpaid reported losses $ and on incurred but not reported losses $ recoverable from unauthorized companies $ | | |
| 12c. Paid and unpaid allocated loss adjustment expenses recoverable from unauthorized companies $ | | |
| 12d. Loss funds held or retained by corporation for account of such unauthorized companies as per Schedule S, Part 2, Column 6 $ | | |
| 13. Provision for unauthorized reinsurance (Lines 12a + 12b + 12c − 12d) | | |
| 14. Aggregate write-ins for other liabilities | 18,805,758 | 13,857,735 |
| RESERVES AND SPECIAL FUNDS. | | |
| 15. Total liabilities | 177,900,698 | 169,311,767 |
| 16. Statutory reserve | | |
| 17. Aggregate write-ins for reserves and special funds | 4,184,135 | 39,412,404 |
| 18. Unassigned funds | 128,264,732 | 76,467,244 |
| 19. Total reserves and unassigned funds (Page 4, Line 20) | 132,448,867 | 115,879,648 |
| 20. TOTALS (Lines 15 plus 19) | 310,349,565 | 285,191,415 |
| **DETAILS OF WRITE-INS AGGREGATED AT LINE 14 FOR OTHER LIABILITIES** | | |
| 1401. Major Medical | 1,005,439 | 1,731,192 |
| 1402. Pennsylvania Blue Shield | 5,173,013 | 3,900,460 |
| 1403. General Ledger Suspense | 1,236,524 | 5,708,233 |
| 1404. Comprehensive / Wraparound | 1,030,246 | 750,618 |
| 1405. Non-Member Adjusted Hospital Payments | 716,949 | 1,767,232 |
| 1406. Post Retirement Medical Benefits | 9,643,587 | -0- |
| 1498. Summary of remaining write-ins for Line 14 from overflow page | | |
| 1499. Totals (Lines 1401 through 1405 plus 1498) (Page 3, Line 14) | 18,805,758 | 13,857,735 |
| **DETAILS OF WRITE-INS AGGREGATED AT LINE 17 FOR RESERVES AND SPECIAL FUNDS** | | |
| 1701. Reserve for Market | 4,184,135 | 39,412,404 |
| 1702. | | |
| 1703. | | |
| 1704. | | |
| 1705. | | |
| 1798. Summary of remaining write-ins for Line 17 from overflow page | | |
| 1799. Totals (Lines 1701 through 1705 plus 1798) (Page 3, Line 14) | 4,184,135 | 39,412,404 |

Case 1:05-cv-00503-TCW Document 30-3 Filed 02/28/2007 Page 22 of 55



# UNDERWRITING AND INVESTMENT EXHIBIT

| | 1<br>1992 | 2<br>1991 |
|---|---|---|
| **UNDERWRITING INCOME** | | |
| 1. Premiums earned (Part 1, Col. 9, Line 5) | 430,735,867 | 420,003,685 |
| 2. (a) Claims incurred (Part 2, Col. 5, Line 5) net of reinsurance ($ ) | 386,241,357 | 402,769,777 |
| (b) Increase (decrease) in provision for deferred maternity benefits (Part 2B) | | |
| 3. Expenses incurred (Part 3, Col. 6, Line 19): | | |
| (a) Claim adjustment | 9,575,124 | 8,664,527 |
| (b) Administrative | 8,796,263 | 7,149,469 |
| (c) Selling | 1,105,992 | 820,400 |
| 4. Reinsurance allowances—expense and experience refund | | |
| 5. Total underwriting deductions (Lines 2 through 4) | 405,718,736 | 419,404,173 |
| 6. Net underwriting gain or (loss) (Line 1 minus 5) | 25,017,131 | 599,512 |
| **INVESTMENT INCOME** | | |
| 7. Net investment income earned (Part 4, Col. 8, Line 14) | 10,788,532 | 10,120,387 |
| 8. Net realized capital gains or (losses) (Part 4A, Col. 5, Line 10) | 1,209,710 | 1,407,092 |
| 9. Net investment gain or (loss) (Line 7 plus Line 8) | 11,998,242 | 11,527,479 |
| **OTHER INCOME** | | |
| 10. Aggregate write-ins for other income | 149,591 | 285,328 |
| 11. Net gain or (loss) before federal income taxes (Lines 6 + 9 + 10) | 37,164,964 | 12,412,319 |
| 12. Federal income taxes incurred | 3,378,820 | 572,000 |
| 13. Net gain or (loss) (to Line 15) (Line 11 minus Line 12) | 33,786,144 | 11,840,319 |
| **RESERVES AND UNASSIGNED FUNDS** | | |
| 14. Reserves and unassigned funds December 31, previous year (Page 4, Col. 2, Line 20) | 115,879,648 | 87,944,882 |
| **GAINS AND (LOSSES)** | | |
| 15. Net gain or (loss) (from Line 13) | 33,786,144 | 11,840,319 |
| 16. Net unrealized capital gains or (losses) (Part 4A, Col. 6, Line 11) | <35,228,269> | 17,393,393 |
| 17. Change in non-admitted assets (Exhibit 2, Line 6, Col. 3) | <3,919,876> | <1,298,946> |
| 18. Aggregate write-ins for changes to reserves and unassigned funds | 21,931,220 | -0- |
| 19. Change in reserves and unassigned funds for the year (Lines 15 through 18) | 16,569,219 | 27,934,766 |
| 20. Reserves and unassigned funds December 31, current year (Line 14 plus Line 19) | 132,448,867 | 115,879,648 |
| **DETAILS OF WRITE-INS AGGREGATED AT LINE 10 FOR OTHER INCOME** | | |
| 1001. Miscellaneous Income | 149,591 | 285,328 |
| 1002. | | |
| 1003. | | |
| 1004. | | |
| 1005. | | |
| 1098. Summary of remaining write-ins for Line 10 from overflow page | | |
| 1099. Totals (Lines 1001 through 1005 plus 1098) (Page 4, Line 10) | 149,591 | 285,328 |
| **DETAILS OF WRITE-INS AGGREGATED AT LINE 18 FOR CHANGES TO RESERVES AND UNASSIGNED FUNDS** | | |
| 1801. Net Unrealized Value - Marketable Securities | 31,574,808 | -0- |
| 1802. Post Retirement Medical Benefits-Transitional | <9,643,588> | -0- |
| 1803. | | |
| 1804. | | |
| 1805. | | |
| 1898. Summary of remaining write-ins for Line 18 from overflow page | | |
| 1899. Totals (Lines 1801 through 1805 plus 1898) (Page 4, Line 18) | 21,931,220 | -0- |

## CASH FLOW

| | 1<br>1992 | 2<br>1991 |
|---|---|---|
| 1. Premiums collected net of reinsurance | 454,424,728 | 421,716,511 |
| 2. Claims and claims adjustment expenses | 413,310,101 | 401,644,195 |
| 3. Underwriting expenses paid | 9,304,820 | 8,300,573 |
| 4. Other underwriting income (expenses) | <415,308> | <215,953> |
| 5. Cash from underwriting (Line 1 – Line 2 – Line 3 + Line 4) | 31,394,499 | 11,555,790 |
| 6. Investment income (net of investment expenses) | 10,220,609 | 9,901,745 |
| 7. Other income (expenses) | <9,930,742> | 285,328 |
| 8. Federal income taxes (paid) recovered | 1,494,180 | <374,212> |
| 9. Net cash from operations (Line 5 + Line 6 + Line 7 + Line 8) | 33,178,546 | 21,368,631 |
| 10. Proceeds from investments sold, matured or repaid: | | |
| 10.1 Bonds | 8,626,531 | 15,892,870 |
| 10.2 Stocks | 3,795,198 | 18,452,621 |
| 10.3 Mortgage loans | | |
| 10.4 Real estate | | 677 |
| 10.5 Collateral loans | | |
| 10.6 Other invested assets | | 363,458 |
| 10.7 Net gains or (losses) on cash and short-term investments | | |
| 10.8 Miscellaneous proceeds | | |
| 10.9 Total investment proceeds (Line 10.1 thru 10.8) | 12,421,729 | 34,709,626 |
| 11. Other cash provided: | | |
| 11.1 Net transfers from affiliates | | |
| 11.2 Borrowed funds received | | |
| 11.3 Capital paid in | | |
| 11.4 Surplus paid in | | |
| 11.5 Other sources | 8,483,092 | 74,072,624 |
| 11.6 Total other cash provided (Line 11.1 thru 11.5) | 8,483,092 | 74,072,624 |
| 12. Total (Line 9 + Line 10.9 + Line 11.6) | 54,083,367 | 130,150,881 |
| 13. Cost of investments acquired (long-term only): | | |
| 13.1 Bonds | 25,796,087 | 25,159,608 |
| 13.2 Stocks | 26,029,267 | 14,650,932 |
| 13.3 Mortgage loans | | |
| 13.4 Real estate | 58,513 | |
| 13.5 Collateral loans | | |
| 13.6 Other invested assets | 4,612,299 | |
| 13.7 Miscellaneous applications | | |
| 13.8 Total investment acquired (Line 13.1 thru 13.7) | 56,496,165 | 39,810,540 |
| 14. Other cash applied: | | |
| 14.1 Net transfers to affiliates | 42,341 | 1,646,070 |
| 14.2 Borrowed funds repaid | | |
| 14.3 Other applications | 4,730,158 | 56,942,266 |
| 14.4 Total other cash applied (Lines 14.1 thru 14.3) | 4,772,499 | 58,588,336 |
| 15. Total (Line 13.8 + Line 14.4) | 61,268,664 | 98,398,876 |
| 16. Net change in cash and short-term investments (Line 12 – Line 15) | <7,185,297> | 31,752,005 |
| **RECONCILIATION** | | |
| 17. Cash and short-term investments: | | |
| 17.1 Beginning of year | 52,660,652 | 20,908,647 |
| 17.2 End of year (Line 16 + Line 17.1) | 45,475,355 | 52,660,652 |

ANNUAL STATEMENT FOR THE YEAR 199[illegible] OF THE ........ HOSPITAL SERVICE ASSN OF N E PA ........ Form 13
(Name)

## UNDERWRITING AND INVESTMENT EXHIBIT
## PART 1

| Line of Business | 1 Direct Business | 2 Reinsurance Assumed | 3 Reinsurance Ceded | 4 Net Premiums Written (1 + 2 − 3) | 5 Unearned Premiums December 31 Previous Year | 6 Unearned Premiums December 31 Current Year (Part 1A) | 7 Reserves for Rate Credits and Retrospective Returns Based on Experience | 8 Total Reserves for Unearned Premiums (6 + 7) | 9 Premiums Earned (4 + 5 − 8) |
|---|---|---|---|---|---|---|---|---|---|
| 1 Hospital | 447,920,583 | | | 447,920,583 | 13,172,016 | 13,579,991 | 16,776,744 | 30,356,732 | 430,735,867 |
| 2 Medical | | | | | | | | | |
| 3 Dental | | | | | | | | | |
| 4 Other | | | | | | | | | |
| 5. Totals | 447,920,583 | | | 447,920,583 | 13,172,016 | 13,579,991 | 16,776,744 | 30,356,732 | 430,735,867 |

## PART 1A—UNEARNED PREMIUMS

| | 1 Premiums in Force December 31 Current Year | 2 Amount of Premiums or Fees Unearned |
|---|---|---|
| 1. Annual premiums | 79,175 | 53,596 |
| 2. Semi-annual premiums | 183,770 | 139,963 |
| 3. Quarterly premiums | 14,242,477 | 232,627 |
| 4. Monthly premiums | 31,109,937 | |
| 5. Advanced premiums | | 13,153,805 |
| 6. Totals | 45,615,359 | 13,579,991 |



NEPA0000301

# UNDERWRITING AND INVESTMENT EXHIBIT

## PART 2—CLAIMS PAID AND INCURRED—NET OF REINSURANCE

| 1 Line of Business | 2 Claims Paid | 3 Claims Unpaid Current Year (Col. 4, Part 2A) | 4 Claims Unpaid Previous Year | 5 Claims Incurred 2 + 3 — 4 |
|---|---|---|---|---|
| 1. Hospital | 403,873,172 | 96,243,596 | 113,875,411 | 386,241,357 |
| 2. Medical | | | | |
| 3. Dental | | | | |
| 4. Other | | | | |
| 5. Totals | 403,873,172 | 96,243,596 * | 113,875,411 * | 386,241,357 |

* Amounts have been reduced for estimated salvage and subrogation recoverables at December 31, 1992 and December 31, 1991 by $1,414,781 and $1,468,993 respectively.

## PART 2A—CLAIMS UNPAID—NET OF REINSURANCE

| 1 Line of Business | 2 Reported Claims in Process of Adjustment | 3 Estimated Incurred But Unreported | 4 Total Claims Unpaid |
|---|---|---|---|
| 1. Hospital | 34,192,800 | 62,050,796 | 96,243,596 |
| 2. Medical | | | |
| 3. Dental | | | |
| 4. Other | | | |
| 5. Totals | 34,192,800 | 62,050,796 | 96,243,596 |

## PART 2B—DEFERRED MATERNITY BENEFITS—NET OF REINSURANCE

| 1 Line of Business | 2 Liability Current Year | 3 Liability Previous Year | 4 Change in Liability |
|---|---|---|---|
| 1. Hospital | -0- | -0- | -0- |
| 2. Medical | | | |
| 3. Other | | | |
| 4. Totals | -0- | -0- | -0- |

## PART 2C—ANALYSIS OF CLAIMS UNPAID—PREVIOUS YEAR—NET OF REINSURANCE

| 1 Line of Business | Claims Paid During the Year | | Claims Unpaid Dec. 31 of Current Year, Viz.: Estimated Liability Dec. 31 of Current Year | | 6 Total Claims Incurred to December 31 of Current Year on Claims Incurred in Prior Years (Columns 2 + 4) | 7 Estimated Liability on Unpaid Claims December 31 of Previous Year |
|---|---|---|---|---|---|---|
| | 2 On Claims Incurred Prior to January 1 of Current Year | 3 On Claims Incurred During the Year | 4 On Claims Unpaid Dec. 31 of Previous Year | 5 On Claims Incurred During the Year | | |
| 1. Hospital | 52,670,336 | 351,203,836 | 9,509,501 | 86,734,095 | 62,179,837 | 113,875,411 |
| 2. Medical | | | | | | |
| 3. Dental | | | | | | |
| 4. Other | | | | | | |
| 5. Totals | 52,670,336 | 351,203,836 | 9,509,501 | 86,734,095 | 62,179,837 | 113,875,411 |

ANNUAL STATEMENT FOR THE YEAR 1992 OF THE .... HOSPITAL SERVICE ASS'N. OF N. E. PA. (Name) Form 13

## UNDERWRITING AND INVESTMENT EXHIBIT

### PART 3—ANALYSIS OF EXPENSES

| 1 | Incurred Expenses | | | | |
|---|---|---|---|---|---|
| | 2 Claim Adjustment | 3 Administrative | 4 Soliciting | 5 Investment | 6 Total |
| 1. Commissions | | | | | |
| 2. Advertising | 3553 | 12,038 | 424,605 | | 440,196 |
| 3. Boards, bureaus and associations | 4,458 | 375,881 | 1,425 | | 381,764 |
| 4. Salaries | 4,840,907 | 6,350,965 | 1,043,305 | | 12,235,177 |
| 5. Employee relations and welfare | 1,710,927 | 2,274,658 | 273,507 | | 4,259,092 |
| 6. Insurance, except on real estate | 9,868 | 93,016 | 1,755 | | 104,639 |
| 7. Travel and travel items | 118,421 | 369,780 | 97,273 | | 585,474 |
| 8. Rent and rent items, including $ 321,964 for Corporation's occupancy of its own buildings, less $ .... received under sublease | 434,530 | 931,255 | 39,135 | | 1,404,910 |
| 9. Equipment | 1,488,557 | 1,787,854 | 35,687 | | 3,312,098 |
| 10. Printing and stationery | 294,369 | 585,977 | 183,512 | | 1,063,858 |
| 11. Postage, telephone and telegraph, exchange and express | 528,997 | 903,835 | 81,103 | | 1,513,935 |
| 12. Legal | | 122,741 | | | 122,741 |
| 13. Auditing, actuarial and consulting services | 280,497 | 527,138 | 40,171 | | 847,806 |
| 14. Taxes, licenses and fees: | | | | | |
| (a) State and local insurance taxes | | | | | |
| (b) Insurance department licenses and fees | 88 | 23,131 | 523 | | 23,742 |
| (c) Payroll taxes | 317,451 | 430,790 | 80,700 | | 828,941 |
| (d) Other (excluding federal income and real estate) | | | | 171,056 | 171,056 |
| (e) Total taxes licenses and fees (a + b + c + d) | | | | 321,964 | 321,964 |
| 15. Real estate expenses | | | | | |
| 16. Real estate taxes | | | | | |
| 17. Reimbursements by uninsured accident and health plans | | | | | |
| 18. Aggregate write-ins for other expenses | <457,489> | <5,992,796> | <1,196,709> | | <7,646,994> |
| 19. Total expenses incurred | 9,575,124 | 8,796,263 | 1,105,992 | 493,020 | 19,970,399 |
| 20. General expenses unpaid: | | | | | |
| (a) General expenses unpaid December 31, previous year | 3,536,813 | 1,086,827 | 146,631 | | 4,770,271 |
| (b) General expenses unpaid December 31, current year | 3,675,008 | 1,614,978 | 215,915 | | 5,505,901 |
| (c) General expenses unpaid during year (19+20a+20b) | <138,195> | <528,151> | <69,284> | | <735,630> |
| (d) % (Line 20c: Part 1, Col. 4, Line 5) | XXX | | | XXX | |
| (e) Legal limits | XXX | | | XXX | |
| 21. Expenses paid (Line 19 minus Line 20c) | 9,436,929 | 8,268,112 | 1,036,708 | 493,020 | 19,234,769 |

Ratio of expenses of soliciting subscribers and administrative expenses to net premiums written:

| | | | Actual | Legal Limit |
|---|---|---|---|---|
| (a) | Expenses of soliciting subscribers: | Percentage Page 8, Part 3, Col. 4 Line 21 to Page 6, Part 1, Col. 4 Line 5 | .23 % | .... % |
| (b) | Administrative Expenses: | Percentage Page 8, Part 3, Cols. 2 + 3 + 5, Line 21 to Page 6, Part 1, Col. 4, Line 5 | 4.06 % | .... % |
| (c) | Total Expenses: | Percentage Page 8, Part 3, Col. 6, Line 21 to Page 6, Part 1, Col. 4, Line 5 | 4.29 % | .... % |

DETAILS OF WRITE-INS AGGREGATED AT LINE 18 FOR OTHER EXPENSES

| | 1 | 2 | 3 | 4 | 5 |
|---|---|---|---|---|---|
| 1801 Public Information | | 80,806 | | | 80,806 |
| 1802 External Services | 2,917,166 | 652,622 | 3,278 | | 3,573,066 |
| 1803 Inter Plan Bank | 294,799 | | | | 294,799 |
| 1804 Miscellaneous | 1,642 | 91,571 | 23,159 | | 116,372 |
| 1805 Expense Reimbursements | <3,671,096> | <6,817,795> | <1,223,146> | | <11,712,037> |
| 1898 Summary of remaining write-ins for Line 18 from overflow page | | | | | |
| 1899 Totals (Lines 1801 thru 1805 plus 1898) (Part 3, Line 18) | <457,489> | <5,992,796> | <1,196,709> | | <7,646,994> |

Form 13 ANNUAL STATEMENT FOR THE YEAR 199_ OF THE HOSPITAL [illegible] N. E. PA.
(Name)

# UNDERWRITING AND INVESTMENT EXHIBIT

## PART 4—INTEREST, DIVIDENDS AND REAL ESTATE INCOME

| 1 | 2 Schedule | 3 Collected During Year Less Paid For Accrued on Purchases | Received in Advance: 4 Current Year | Received in Advance: 5 Previous Year | Due and Accrued: 6 Current Year | Due and Accrued: 7 Previous Year | 8 Earned During Year 3 − 4 + 5 + 6 − 7 |
|---|---|---|---|---|---|---|---|
| 1. Government bonds | D* | 5,075,930 | | | 1,957,771 | 1,676,589 | 5,357,112 |
| 1.1 Other bonds (unaffiliated) | D* | 862,894 | | | 363,348 | 265,921 | 960,321 |
| 1.2 Bonds of affiliates | D* | | | | | | |
| 2.1 Preferred stocks (unaffiliated) | D | | | | | | |
| 2.11 Preferred stocks of affiliates | D | | | | | | |
| 2.2 Common stocks (unaffiliated) | D | 1,835,500 | | | 147,475 | 98,825 | 1,884,150 |
| 2.21 Common stocks of affiliates | D | | | | | | |
| 3. Mortgage loans | BT | | | | | | |
| 4. Real estate | A‡ | 327,484 | | | | | 327,484 |
| 5. Collateral loans | C | | | | | | |
| 6.1 Cash on hand and on deposit | E | 10,917 | | | | | 10,917 |
| 6.2 Short-term investments | DA** | 2,078,827 | | | 275,327 | 198,808 | 2,155,346 |
| 7. Financial options and futures | DB | | | | | | |
| 8. Aggregate write-ins for investment income | | 469,514 | | | 525,052 | 408,344 | 586,222 |
| 9. TOTALS | | 10,661,066 | -0- | -0- | 3,268,973 | 2,648,487 | 11,281,552 |

| DEDUCTIONS | | |
|---|---|---|
| 10. Total investment expenses incurred (Part 3, Col. 5, Line 18) | 493,020 | |
| 11. Depreciation on real estate | | |
| 12. Aggregate write-ins for other deductions | | |
| 13. Total deductions | | 493,020 |
| 14. Net investment income Earned (Line 9 minus Line 13) (to Page 4, Line 7) | | 10,788,532 |

* Includes $ 48,126 accrual of discount less $ 100,689 amortization of premium ** Includes $ .... accrual of discount less $ amortization of premium
† Includes $ .......... accrual of discount less $ . amortization of premium § Includes $ for corporation's occupancy of its own buildings
‡ Admitted items only. State basis of exclusions for corporation's occupancy of its own buildings...

**DETAILS OF WRITE-INS AGGREGATED AT LINE 8 FOR INVESTMENT INCOME**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| 0801 D.M.C. of Northampton Pa. | | 397,052 | | | 499,967 | 288,344 | 608,675 |
| 0802 Capital Services Corp | | 72,462 | | | 25,085 | 120,000 | <22,453> |
| 0803 | | | | | | | |
| 0804 | | | | | | | |
| 0805 | | | | | | | |
| 0898 Summary of remaining write-ins for Line 8 from overflow page | | | | | | | |
| 0899 Totals (Lines 0801 thru 0805 plus 0898) (Part 4, Line 8) | | 469,514 | | | 525,052 | 408,344 | 586,222 |

**DETAILS OF WRITE-INS AGGREGATED AT LINE 12 FOR INVESTMENT INCOME**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1201 | | | | | | | |
| 1202 | | | | | | | |
| 1203 | | | | | | | |
| 1204 | | | | | | | |
| 1205 | | | | | | | |
| 1298 Summary of remaining write-ins for Line 12 from overflow page | | | | | | | |
| 1299 Totals (Lines 1201 thru 1205 plus 1298) (Part 4, Line 12) | | -0- | | | | | -0- |

## PART 4A—CAPITAL GAINS AND (LOSSES) ON INVESTMENTS

| | 1 Profit on Sales or Maturity | 2 Loss on Sales or Maturity | 3 Increases by Adjustment in Book Value | 4 Decreases by Adjustment in Book Value | 5 Net Gain or (Loss) from Change in Difference Between Book and Admitted Values | 6 Total (Net of Cols. 1 to 5 incl.) (1 − 2 + 3 − 4 + 5) |
|---|---|---|---|---|---|---|
| 1. Government bonds | 17,244 | 1,709 | | | | 15,535 |
| 1.1 Other bonds (unaffiliated) | | | | | | |
| 1.2 Bonds of affiliates | | | | | | |
| 2.1 Preferred stocks (unaffiliated) | | | | | | |
| 2.11 Preferred stocks of affiliates | | | | | | |
| 2.2 Common stocks (unaffiliated) | | 790,566 | | | <35,198,036> | <35,988,602> |
| 2.21 Common stocks of affiliates | | | 1,984,741 | | | 1,984,741 |
| 3. Mortgage loans | | | | | | |
| 4. Real estate | | | | | | |
| 5. Collateral loans | | | | | | |
| 6.1 Cash on hand and on deposit | | | | | | |
| 6.2 Short-term investments | | | | | | |
| 7. Financial options and futures | | | | | | |
| 8. Aggregate write-ins for capital gains and (losses) | | | | | <30,233> | <30,233> |
| 9. TOTALS | 17,244 | 792,275 | 1,984,741 | | <35,228,269> | <34,018,559> |

| (Distribution of Line 9, Col. 6) | |
|---|---|
| 10. Net realized capital gains or (losses)* (Page 4, Line 8) (Col. 1 − 2, Line 9) | 1,209,710 |
| 11. Net Unrealized capital gains or (losses)* (Page 4, Line 15) (Col. 3 − 4 + 5, Line 9) | <35,228,269> |

* Attach statement or memorandum explaining basis of division ‡ Excluding $ depreciation on real estate included in Part 4, Line 11.

**DETAILS OF WRITE-INS AGGREGATED AT LINE 8 FOR CAPITAL GAINS AND (LOSSES)**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| 0801 Capital Services Corp | | | | | <30,233> | <30,233> |
| 0802 | | | | | | |
| 0803 | | | | | | |
| 0804 | | | | | | |
| 0805 | | | | | | |
| 0898 Summary of remaining write-ins for Line 8 from overflow page | | | | | | |
| 0899 Totals (Lines 0801 thru 0805 plus 0898) (Part 4A, Line 8) | | | | | <30,233> | <30,233> |

ANNUAL STATEMENT FOR THE YEAR 1992 OF THE ......HOSPITAL [illegible] E PA...... (Name) Form 13

## EXHIBIT 1—ANALYSIS OF ASSETS

| | 1<br>Ledger Assets | 2<br>Non-Ledger Including Excess of Market (or Amortized) Over Book Values | 3<br>Assets Not Admitted Including Excess of Book Over Market (or Amortized) Values | 4<br>Net Admitted Assets (Columns 1 + 2 − 3) |
|---|---|---|---|---|
| 1. Bonds (Schedule D) | 93,690,693 | | | 93,690,693 |
| 2. Stocks (Schedule D): | | | | |
| 2.1 Preferred stocks | | | | |
| 2.2 Common stocks | 91,434,838 | 4,184,135 | | 95,618,973 |
| 3. Mortgage loans on real estate (Schedule B): | | | | |
| (a) First liens | | | | |
| (b) Other than first liens | | | | |
| 4. Real estate, less encumbrances (Schedule A) | 4,640,378 | | 300,971 | 4,339,407 |
| 5. Collateral loans (Schedule C) | | | | |
| 6.1 Cash on hand and on deposit: | | | | |
| (a) Cash in company's office | 1,995 | | | 1,995 |
| (b) Cash on deposit (Schedule E) | <4,975,549> | | | <4,975,549> |
| 6.2 Short-term investments (Schedule DA) | 50,448,909 | | | 50,448,909 |
| 7. Aggregate write-ins for invested assets | 12,554,538 | | 4,496,207 | 8,058,331 |
| 8. Uncollected premiums | 21,882,323 | | 100,551 | 21,781,772 |
| 9. Amounts receivable relating to uninsured accident and health plans | | | | |
| 10. Funds held by or deposited with reinsured companies | | | | |
| 11. Reinsurance recoverables on loss and loss adjustment expense payments (Schedule S, Part 1A, Col. 1) | | | | |
| 12. Federal income tax recoverable | | | | |
| 13. Interest and other investment income due and accrued | 3,268,973 | | | 3,268,973 |
| 14. Receivables from parent subsidiaries and affiliates | 2,037,765 | | | 2,037,765 |
| 15. Electronic data processing equipment Shared Services Center | 1,171,235 | | 1,171,235 | -0- |
| 16. Equipment, furniture and supplies | 2,960,539 | | 2,960,539 | XXX |
| 17. Loans on personal security, endorsed or not | | | XXX | XXX |
| 18. Aggregate write-ins for other than invested assets | 43,789,761 | | 7,711,465 | 36,078,296 |
| 19. Totals (Lines 1 thru 18) | 322,906,398 | 4,184,135 | 16,740,968 | 310,349,565 |
| DETAILS OF WRITE-INS AGGREGATED AT LINE 7 FOR INVESTED ASSETS | | | | |
| 0701 HMO of Northeastern Pennsylvania | 9,200,000 | | 4,496,207 | 4,703,793 |
| 0702 Capital Services Corporation | 1,733,672 | | | 1,733,672 |
| 0703 FEP Agents' Assets | 1,620,866 | | | 1,620,866 |
| 0704 | | | | |
| 0705 | | | | |
| 0798 Summary of remaining write-ins for Line 7 from overflow page | | | | |
| 0799 Totals (Lines 0701 thru 0705 plus 0798) (Exhibit 1, Line 7) | 12,554,538 | -0- | 4,496,207 | 8,058,331 |
| DETAILS OF WRITE-INS AGGREGATED AT LINE 18 FOR OTHER THAN INVESTED ASSETS | | | | |
| 1801 Accounts Receivable - Other Blue Cross Plans | 2,915,530 | | | 2,915,530 |
| 1802 Accounts Receivable - Control Plan | 2,233,327 | | | 2,233,327 |
| 1803 Accounts Receivable - Reciprocal Drug Program | 158,362 | | | 158,362 |
| 1804 Accounts Receivable - Major Medical | 23,303,039 | | | 23,303,039 |
| 1805 Accounts Receivable - Comprehensive Prepaid | 1,470,348 | | | 1,470,348 |
| 1898 Summary of remaining write-ins for Line 18 from overflow page | 13,709,155 | | 7,711,465 | 5,997,690 |
| 1899 Totals (Lines 1801 thru 1805 plus 1898) (Exhibit 1, Line 18) | 43,789,761 | -0- | 7,711,465 | 36,078,296 |

## EXHIBIT 2—ANALYSIS OF NON-ADMITTED ASSETS

Excluding Excess of Book Over Market (or Amortized) Values and Line 13, Column 3, Exhibit 1

| | 1<br>End of Previous Year | 2<br>End of Current Year | 3<br>Change for Year (Increase) or Decrease (Column 1 minus Column 2) |
|---|---|---|---|
| 1. Uncollected premiums | 113,876 | 100,551 | 13,325 |
| 2. Deposits in suspended depositories, less estimated amount recoverable | | | |
| 3. Equipment, furniture and supplies | 2,662,963 | 2,960,539 | <297,576> |
| 4. Loans on personal security, endorsed or not | | | |
| 5. Aggregate write-ins for assets not admitted | 10,044,253 | 13,679,878 | <3,635,625> |
| 6. Total Change (Column 3) (Carry to Page 4, Line 17) | XXX | XXX | <3,919,876> |
| DETAILS OF WRITE-INS AGGREGATED AT LINE 5 FOR ASSETS NOT ADMITTED | | | |
| 0501 Accounts Receivable - Miscellaneous | 70,271 | 67,115 | 3,156 |
| 0502 Prepaid Expenses | 270,652 | 7,044,350 | <7,373,698> |
| 0503 HMO of Northeastern Pennsylvania | 8,697,659 | 4,496,207 | 4,201,452 |
| 0504 E.D.P. Shared Services Center | 1,005,671 | 1,171,235 | <165,564> |
| 0505 Real Estate | -0- | 300,971 | <300,971> |
| 0598 Summary of remaining write-ins for Line 5 from overflow page | | | |
| 0599 Totals (Lines 0501 thru 0505 plus 0598) (Exhibit 2, Line 5) | 10,044,253 | 13,679,878 | <3,635,625> |

Form 13

ANNUAL STATEMENT FOR THE YEAR 1982 OF THE ....HOSPITAL SERVICE ASSN. OF N. E. PA.
(Name)

# EXHIBIT 3—RECONCILIATION OF LEDGER ASSETS

| | |
|---|---|
| **INCREASE IN LEDGER ASSETS** | |
| 1. Net premiums written (Part 1, Column 4) | 447,920,583 |
| 2. Interest, dividends and real estate income received (Part 4, Column 3, Line 8) | 10,661,066 |
| 3. From sale or maturity of ledger assets (Part 4A, Column 1) | 17,244 |
| 4. Adjustment in book value of ledger assets (Part 4A, Column 3) | 1,984,741 |
| 5. Other income items or increases, viz: | 149,591 |
| (a) Borrowed money (gross) | |
| (b) Amounts withheld or retained for account of others (net) | 16,053,075 |
| (c) Funds held under reinsurance treaties (net) | |
| 6. Aggregate write-ins for other increases in ledger assets | 38,637,497 |
| 7. Total (Lines 1 thru 6) | 515,423,797 |
| **DECREASE IN LEDGER ASSETS** | |
| 8. Claims paid (Part 2, Column 2) | 403,873,172 |
| 9. Expenses paid (Part 3, Column 6, Line 21) | 19,234,769 |
| 10. From sale or maturity of ledger assets (Part 4A, Column 2) | 792,275 |
| 11. Adjustment in book value of ledger assets (Part 4A, Column 4) and depreciation (Part 4, Line 11) | |
| 12. Other disbursement items or decreases, viz: | |
| (a) Borrowed money (gross) | |
| (b) Amounts withheld or retained for account of others (net) | |
| (c) Federal income taxes paid | |
| 13. Aggregate write-ins for other decreases in ledger assets | 27,217,286 |
| 14. Total (Lines 8 to 13) | 451,117,502 |
| **RECONCILIATION BETWEEN YEARS** | |
| 15. Amount of ledger assets as per balance December 31 of previous year | 258,600,103 |
| 16. Increase or (decrease) in ledger assets during the year (Lines 7 minus 14) | 64,306,295 |
| 17. Balance—ledger assets December 31 of current year | 322,906,398 |
| **DETAILS OF WRITE-INS AGGREGATED AT LINE 6 FOR OTHER INCREASES IN LEDGER ASSETS** | |
| 0601 Other Liabilities | 4,949,023 |
| 0602 Accrued Investment Income | 620,486 |
| 0603 Federal Income Taxes | 1,494,180 |
| 0604 Unrealized Value Marketable Securities | 31,574,808 |
| 0605 | |
| 0698 Summary of remaining write-ins for Line 6 from overflow page | |
| 0699 Totals (Lines 0601 thru 0605 plus 0698 (Exhibit 3, Line 6) | 38,637,497 |
| **DETAILS OF WRITE-INS AGGREGATED AT LINE 13 FOR OTHER DECREASES IN LEDGER ASSETS** | |
| 1301 Post Retirement Transitional Liability | 9,643,588 |
| 1302 Reserve for Retrospective Credits | 16,776,741 |
| 1303 Derivative | 796,957 |
| 1304 | |
| 1305 | |
| 1398 Summary of remaining write-ins for Line 13 from overflow page | |
| 1399 Totals (Lines 1301 thru 1305 plus 1398 (Exhibit 3, Line 13) | 27,217,286 |

# Defendant's Exhibit # 8

FORM 13

PENNSYLVANIA

# ANNUAL STATEMENT

OF THE

Hospital Service Association of Northeastern Pennsylvania

of Wilkes-Barre

in the State of Pennsylvania

TO THE

## Insurance Commissioner

OF THE

## COMMONWEALTH OF PENNSYLVANIA

FOR THE YEAR ENDED
DECEMBER 31, 1993

Simpson Insurance Service Co.
Nashville, Tenn.

HOSPITAL, MEDICAL AND DENTAL SERVICE OR INDEMNITY CORPORATIONS

1993

1993



NEPA0000518

HOSPITAL, MEDICAL AND DENTAL SERVICE OR INDEMNITY CORPORATIONS

Form 13

HOSPITAL SERVICE ASSOC. OF N.E. PA

# ANNUAL STATEMENT

For the Year Ended December 31, 1993

OF THE CONDITION AND AFFAIRS OF THE

# HOSPITAL SERVICE ASSOC. OF N.E. PA

NAIC Group Code: 000 NAIC Company Code: 54747 Employer's ID Number: 24-0615177

Organized under the Laws of the State of PENNSYLVANIA, made to the

INSURANCE DEPARTMENT OF THE STATE OF Pennsylvania
PURSUANT TO THE LAWS THEREOF

Incorporated: 11/28/1938 Commenced Business: 12/01/1938

Statutory Home Office: 70 NORTH MAIN STREET, WILKES-BARRE, PA 18711

Main Administrative Office: 70 NORTH MAIN STREET
WILKES-BARRE, PA 18711 (717)829-6011

Mail Address: 70 NORTH MAIN STREET, WILKES-BARRE, PA 18711

Primary Location of Books and Records: 70 NORTH MAIN STREET
WILKES-BARRE, PA 18711 (717)829-6011

Annual Statement Contact Person and Phone Number: WILLIAM JOSEPH SMOLOK (717)829-6011

## OFFICERS

President & CEO: THOMAS JOHN WARD
Secretary: KEITH JOSEPH SAUNDERS
Treasurer: MICHAEL PATRICK GALLAGHER #

### Vice Presidents/Officers

ROBERT RAY BRITTAIN
AARON PAUL HOLOREN
WILLIAM JOSEPH SMOLOK
DENISE SUSAN CESARE
RONALD VACHON-VIERRA #
LORI ANN GOLDEN #

### DIRECTORS OR TRUSTEES

FRANK EDWARD APOSTOLICO
MARTIN DAVID COHN
PATRICIA BURKE EBERLIN
JUDITH O'MALLEY GRAZIANO
LAWRENCE HOLLANDER
JOHN JOSEPH LUCIANI
SISTER MARTIN de PORRES McHALE
JOHN PETER MOSES
THOMAS JOHN WARD
JOSEPH WILLIAM BALZ
ROBERT PHILLIPS DENISE #
JOHN HOURIGAN GRAHAM
SAMUEL ROMBERGER HOFF
SHIRLEY ROCK KLENS
JOHN DONALD McCARTHY
JOHN JUDE MENAPACE
RHEA SIMMS #

State of Pennsylvania
County of LUZERNE } ss

THOMAS JOHN WARD President & CEO, KEITH JOSEPH SAUNDERS Secretary, MICHAEL PATRICK GALLAGHER Treasurer, of the HOSPITAL SERVICE ASSOC. OF N.E. PA being duly sworn, each depose and says that they are the above described officers of the said insurer, and that on the thirty-first day of December last, all of the herein described assets were the absolute property of the said insurer, free and clear from any liens or claims thereon, except as herein stated, and that this annual statement, together with related exhibits, schedules and explanations therein contained, annexed or referred to is a full and true statement of all the assets and liabilities and of the condition and affairs of the said insurer as of the thirty-first day of December last, and of its income and deductions therefrom for the year ended on that date, and have been completed in accordance with the NAIC annual statement instructions and accounting practices and procedures manuals except to the extent that: (1) state law may differ; or, (2) that state rules or regulations require differences in reporting not related to accounting practices and procedures, according to the best of their information, knowledge and belief, respectively.

[signature]
President & CEO

[signature]
Secretary

[signature]
Treasurer

Subscribed and sworn to before me this
28th day of February, 1994

[signature]

Notarial Seal
Denise Dean, Notary Public
Wilkes-Barre, Luzerne County
My Commission Expires Feb. 24, 1998
Member, Pennsylvania Association of Notaries

(a) Is this an original filing? Yes (X) No ( )
(b) If no: (i) state the amendment number
(ii) date filed
(iii) number of pages attached

B-94

HOSPITAL SERVICE ASSOC. OF N.E. PA

# ACTUARIAL STATEMENT

JOHN HARACK, A.C.A.S., M.A.A.A.
CONSULTING ACTUARY

2429 Prospect Avenue
Evanston, Illinois 60201

Phone (708) 328-5374

January 21, 1994

The Honorable Cynthia M. Maleski
Insurance Commissioner
Pennsylvania Insurance Department
13th Floor
Strawberry Square
Harrisburg, Pennsylvania 17120

Dear Commissioner:

I, John Harack, Consulting Actuary, am a member of the American Academy of Actuaries and have been retained by Hospital Service Association of Northeastern Pennsylvania with regard to loss reserves, actuarial liabilities, and related items.

I have examined the assumptions and methods used in determining loss reserves, actuarial liabilities, and related items listed below as shown in the annual statement of the corporation as prepared for filing with state regulatory officials as of December 31, 1993:

1) Claims unpaid (Page 3, Item 1) $84,870,623

2) Unpaid Claims adjustment expenses (Page 3, Item 3) $2,560,814

My examination included such review of the assumptions and methods used and of the underlying basic records and summaries and such tests and calculations as I considered necessary.

In my opinion, the amounts carried in the balance sheet on account of the items identified above are in accordance with accepted actuarial standards consistently applied and fairly stated in accordance with sound actuarial principles, are based on actuarial assumptions relevant to contract provisions and appropriate to the purpose for which the Statement was prepared, meet the requirements of the laws of the Commonwealth of Pennsylvania and make good and sufficient provisions for all unpaid claims and other actuarial liabilities under the terms of its contracts and agreements, are computed on the basis of assumptions consistent with those used in computing the corresponding items in the annual statement of December 31, 1992, and include appropriate provision for all actuarial items which ought to be established.

Sincerely,

John Harack

JH:rw

HOSPITAL SERVICE ASSOCIATION OF NORTHEASTERN PENNSYLVANIA
Annual Statement for the Year 1993

THIS PAGE INTENTIONALLY LEFT BLANK

Form 13 ANNUAL STATEMENT FOR THE YEAR 1993 OF THE HOSPITAL SERVICE ASSOC. OF N.E. PA

AMENDED

# ASSETS

| | 1<br>December 31, 1993 | 2<br>December 31, 1992 |
|---|---|---|
| 1. Bonds* | 115,453,036 | 93,690,694 |
| 2. Stocks:* | | |
| 2.1 Preferred stocks | | |
| 2.2 Common stocks | 109,762,656 | 95,618,972 |
| 3. Mortgage loans on real estate | | |
| 4. Real estate, less $............ 0 encumbrances | 3,972,148 | 4,339,407 |
| 5. Collateral loans | | |
| 6.1 Cash on hand and on deposit | (3,516,596) | (4,973,554) |
| 6.2 Short-term investments | 34,703,449 | 50,448,909 |
| 7. Aggregate write-ins for invested assets | 14,406,316 | 8,058,331 |
| 7A. Subtotals, cash and invested assets, (Items 1 to 7) | 274,781,007 | 247,182,759 |
| 8. Uncollected premiums | 18,779,671 | 21,781,772 |
| 9. Amounts receivable relating to uninsured accident and health plans | | |
| 10. Funds held by or deposited with reinsured companies | | |
| 11. Reinsurance recoverables on loss and loss adjustment payments | | |
| 12. Federal income tax recoverable | | |
| 13. Interest and other investment income due and accrued | 3,301,501 | 3,268,973 |
| 14. Receivable from parent, subsidiaries and affiliates | 1,779,757 | 2,037,765 |
| 15. Electronic data processing equipment | | |
| 18. Aggregate write-ins for other than invested assets | 37,402,288 | 36,078,296 |
| 19. Totals (Items 7A to 18) | 336,044,124 | 310,349,565 |
| **DETAILS OF WRITE-INS AGGREGATED AT LINE 7 FOR INVESTED ASSETS** | | |
| 0701. HMO OF NORTHEASTERN PENNSYLVANIA | 8,845,455 | 4,703,793 |
| 0702. CAPITAL SERVICES CORPORATION | 1,733,672 | 1,733,672 |
| 0703. FEP AGENTS ASSETS | 3,827,188 | 1,620,866 |
| 0704. | | |
| 0705. | | |
| 0798. Summary of remaining write-ins for Line 7 from overflow page | | |
| 0799. Totals (Lines 0701 through 0705 plus 0798)(Page 2, Line 7) | 14,406,315 | 8,058,331 |
| **DETAILS OF WRITE-INS AGGREGATED AT LINE 18 FOR OTHER THAN INVESTED ASSETS** | | |
| 1801. A/R - OTHER BLUE CROSS PLANS | 2,666,502 | 2,915,530 |
| 1802. A/R - CONTROL PLAN | 1,469,632 | 2,233,327 |
| 1803. A/R - RECIPROCAL DRUG PLAN | 99,152 | 158,362 |
| 1804. A/R - MAJOR MEDICAL | 27,603,337 | 23,303,039 |
| 1805. A/R - COMPREHENSIVE/WRAPAROUND | 1,239,373 | 1,470,348 |
| 1898. Summary of remaining write-ins for Line 18 from overflow page | 4,324,292 | 5,997,690 |
| 1899. Totals (Lines 1801 through 1805 plus 1898)(Page 2, Line 18) | 37,402,288 | 36,078,296 |

NOTE: The items on this page to agree with Exhibit 1, Column 4. The Notes to Financial Statement are an integral part of this statement.
* State basis of valuation.

BONDS: Cost Plus / Minus Amortization

STOCKS: Market Value As Stated Per NAIC
Valuation of Securities Manual

Form 13 ANNUAL STATEMENT FOR THE YEAR 1993 OF THE HOSPITAL SERVICE ASSOC. OF N.E. PA

AMENDED

# LIABILITIES, RESERVES & OTHER FUNDS

| | 1<br>December 31, 1993 | 2<br>December 31, 1992 |
|---|---|---|
| 1. Claims unpaid (Part 2A, Column 4, Line 5)(Includes provision for retroactive cost adjustments $.... (5,703,434)) | 84,870,621 | 97,658,377 |
| 2. Provision for deferred maternity benefits (Part 2B, Line 4, Column 2) | 2,560,614 | 2,496,274 |
| 3. Unpaid claims adjustment expenses (Part 3, Line 20B, Column 2) | 32,642,317 | 13,579,991 |
| 4. Unearned premiums (Part 1, Column 8) | | |
| 5. Unearned investment income (Part 4, Line 9, Column 4) | 40,680 | 51,835 |
| 6. (a) Taxes, licenses and fees due or accrued (excluding Federal income taxes) | 13,776,295 | 5,220,788 |
| (b) Federal income taxes (excluding deferred taxes) | 3,915,801 | 2,967,792 |
| (c) Other expenses due or accrued | 1,638,933 | 3,628,256 |
| 7. Premium deposits made by applicants rejected or not as yet accepted as members or subscribers | | |
| 8. Borrowed money $............ 0 and interest thereon $............ 0 | 19,387,072 | 34,916,408 |
| 9. Amounts withheld or retained for account of others | | |
| 10. Liability for amounts held under uninsured accident and health plans | | |
| 11. Funds held by corporation under reinsurance treaties | | |
| 12a. Unearned premiums on reinsurance in unauthorized companies $............ 0 | | |
| 12b. Reinsurance on paid losses $............ 0 and on unpaid reported losses $............ 0 and on incurred but not reported losses $............ 0 recoverable from unauthorized companies $............ 0 | | |
| 12c. Paid and unpaid allocated loss adjustment expenses recoverable from unauthorized companies $............ 0 | | |
| 12d. Less funds held or retained by corporation for account of such unauthorized companies as per Schedule 5, Part 2, Column 6 $............ 0 | | |
| 13. Provision for unauthorized reinsurance (Lines 12a + 12b + 12c - 12d) | | |
| 14. Aggregate write-ins for other liabilities | 10,650,729 | 18,806,758 |
| 15. Total liabilities | 169,483,262 | 179,315,479 |
| RESERVES AND SPECIAL FUNDS: | | |
| 16. Statutory reserve | | |
| 17. Aggregate write-ins for reserves and special funds | | 4,184,135 |
| 18. Unassigned funds | 166,560,862 | 126,849,961 |
| 19. Total reserves and unassigned funds (Page 4, Line 20) | 166,560,862 | 131,034,096 |
| 20. Totals (Lines 15 plus 19) | 336,044,124 | 310,349,565 |
| **DETAILS OF WRITE-INS AGGREGATED AT LINE 14 FOR OTHER LIABILITIES** | | |
| 1401. MAJOR MEDICAL | | 1,005,439 |
| 1402. PENNSYLVANIA BLUE SHIELD | 1,402,367 | 5,173,013 |
| 1403. GENERAL LEDGER EXPENSE | 2,594,250 | 1,236,624 |
| 1404. COMPREHENSIVE/WRAPAROUND | 307,504 | 1,030,246 |
| 1405. NON-MEMBER ADJUSTED HOSPITAL PAYMENTS | 406,398 | 716,949 |
| 1498. Summary of remaining write-ins for Line 14 from overflow page | 5,938,210 | 9,643,587 |
| 1499. Totals (Lines 1401 through 1405 plus 1498)(Page 3, Line 14) | 10,650,729 | 18,806,758 |
| **DETAILS OF WRITE-INS AGGREGATED AT LINE 17 FOR RESERVES AND SPECIAL FUNDS** | | |
| 1701. RESERVE FOR MARKET | | 4,184,135 |
| 1702. | | |
| 1703. | | |
| 1704. | | |
| 1705. | | |
| 1798. Summary of remaining write-ins for Line 17 from overflow page | | |
| 1799. Totals (Lines 1701 through 1705 plus 1798)(Page 3, Line 17) | | 4,184,135 |

Form 13 ANNUAL STATEMENT FOR THE YEAR 1993 OF THE HOSPITAL SERVICE ASSOC. OF N.E. PA

AMENDED

# UNDERWRITING AND INVESTMENT EXHIBIT

| | 1<br>1993 | 2<br>1992 |
|---|---|---|
| **UNDERWRITING INCOME** | | |
| 1. Premiums earned (Part 1, Line 5, Column 9) | 443,118,414 | 430,735,867 |
| 2. (a) Claims incurred (Part 2, Line 5, Column 5) net of reinsurance ($............ 0 ) | 381,692,424 | 386,241,357 |
| (b) Increase (decrease) in provision for deferred maternity benefits (Part 2B, Line 4, Column 4) | | |
| 3. Expenses incurred (Part 3, Line 19, Column 6): | | |
| (a) Claim adjustment | 11,133,370 | 9,575,124 |
| (b) Administrative | 11,068,261 | 8,796,263 |
| (c) Soliciting | 925,089 | 1,105,992 |
| 4. Reinsurance allowances - expense and experience refund | | |
| 5. Total underwriting deductions (Lines 2 through 4) | 404,819,144 | 405,718,736 |
| 6. Net underwriting gain or (loss) (Line 1 minus Line 5) | 38,299,270 | 25,017,131 |
| **INVESTMENT INCOME** | | |
| 7. Net investment income earned (Part 4,Col 8,Line 14) | 11,765,458 | 10,788,532 |
| 8. Net realized capital gains or (losses) (Part 4A,Col 6,Line 10) | 1,022,394 | 1,209,710 |
| 9. Net investment gain or (loss) (Line 7 minus Line 8) | 12,787,852 | 11,998,242 |
| **OTHER INCOME** | | |
| 10. Aggregate write-ins for other income | (43,998) | 149,591 |
| 11. Net gain or (loss) before federal income taxes (Lines 6 + 9 + 10) | 51,043,124 | 37,164,964 |
| 12. Federal income taxes incurred | 16,300,069 | 3,378,820 |
| 13. Net gain or (loss)(to Line 15)(Line 11 minus Line 12) | 34,743,055 | 33,786,144 |
| **RESERVES AND UNASSIGNED FUNDS** | | |
| 14. Reserves and unassigned funds December 31, previous year (Page 4,Col 2,Line 20) | 131,034,086 | 114,410,655 |
| **GAINS AND (LOSSES)** | | |
| 15. Net gain or (loss) (from Line 13) | 34,743,055 | 33,786,144 |
| 16. Net unrealized capital gains or (losses) (Part 4A,Col 6,Line 11) | 2,219,684 | (35,228,269) |
| 17. Change in non-admitted assets (Exhibit 2, Line 6, Col. 3) | (3,191,661) | (3,865,564) |
| 18. Aggregate write-ins for changes to reserves and unassigned funds | 1,755,698 | 21,931,220 |
| 19. Change in reserves and unassigned funds for the year (Lines 15 through 18) | 35,526,776 | 16,623,431 |
| 20. Reserves and unassigned funds December 31, current year (Line 14 plus Line 19) | 166,560,862 | 131,034,086 |
| **DETAILS OF WRITE-INS AGGREGATED AT LINE 10 FOR OTHER INCOME** | | |
| 1001. MISCELLANEOUS INCOME | (43,998) | 149,591 |
| 1002. | | |
| 1003. | | |
| 1004. | | |
| 1005. | | |
| 1098. Summary of remaining write-ins for Line 10 from overflow page | | |
| 1099. Totals (Lines 1001 through 1005 plus 1098)(Page 4, Line 10) | (43,998) | 149,591 |
| **DETAILS OF WRITE-INS AGGREGATED AT LINE 18 FOR CHANGES TO RESERVES AND UNASSIGNED FUNDS** | | |
| 1801. NET UNREALIZED VALUE - MARKETABLE SECURITIES | (1,949,679) | 31,574,808 |
| 1802. POST RETIREMENT MEDICAL BENEFITS - TRANSITIONAL | 3,705,377 | (9,643,588) |
| 1803. | | |
| 1804. | | |
| 1805. | | |
| 1898. Summary of remaining write-ins for Line 18 from overflow page | | |
| 1899. Totals (Lines 1801 through 1805 plus 1898)(Page 4, Line 18) | 1,755,698 | 21,931,220 |

Form 13 ANNUAL STATEMENT FOR THE YEAR 1993 OF THE HOSPITAL SERVICE ASSOC. OF N.E. PA

# CASH FLOW

| | 1<br>1993 | 2<br>1992 |
|---|---|---|
| 1. Premiums collected net of reinsurance | 465,145,003 | 454,424,728 |
| 2. Claims and claims adjustment expenses | 406,727,744 | 413,310,101 |
| 3. Underwriting expenses paid | 9,867,763 | 9,304,820 |
| 4. Other underwriting income (expenses) | 372,582 | (415,308) |
| 5. Cash from underwriting (Line 1 - Line 2 - Line 3 + Line 4) | 48,922,078 | 31,394,499 |
| 6. Investment income (net of investment expenses) | 11,896,528 | 10,220,609 |
| 7. Other income (expenses) | (907,678) | (9,930,742) |
| 8. Federal income taxes (paid) recovered | (7,744,562) | 1,494,180 |
| 9. Net cash from operations (Line 5 + Line 6 + Line 7 + Line 8) | 52,166,366 | 33,178,546 |
| 10. Proceeds from investments sold, matured or repaid: | | |
| 10.1 Bonds | 14,111,200 | 8,626,531 |
| 10.2 Stocks | 21,110,307 | 3,795,198 |
| 10.3 Mortgage loans | | |
| 10.4 Real estate | | |
| 10.5 Collateral loans | | |
| 10.6 Other invested assets | | |
| 10.7 Net gains or (losses) on cash and short-term investments | 109,194 | |
| 10.8 Miscellaneous proceeds | | |
| 10.9 Total investment proceeds (Line 10.1 thru 10.8) | 35,330,701 | 12,421,729 |
| 11. Other cash provided: | | |
| 11.1 Net transfers from affiliates | 258,008 | |
| 11.2 Borrowed funds received | | |
| 11.3 Capital paid in | | |
| 11.4 Surplus paid in | | |
| 11.5 Other sources | | 8,483,092 |
| 11.6 Total other cash provided (Line 11.1 thru 11.5) | 258,008 | 8,483,092 |
| 12. Total (Line 9 + Line 10.9 + Line 11.6) | 87,755,075 | 54,083,367 |
| 13. Cost of investments acquired (long-term only): | | |
| 13.1 Bonds | 35,923,192 | 25,796,087 |
| 13.2 Stocks | 33,213,250 | 26,029,287 |
| 13.3 Mortgage loans | | |
| 13.4 Real estate | 113,127 | 58,513 |
| 13.5 Collateral loans | | |
| 13.6 Other invested assets | 6,347,984 | 4,612,298 |
| 13.7 Miscellaneous applications | | |
| 13.8 Total investment acquired (Line 13.1 thru 13.7) | 75,597,553 | 56,496,185 |
| 14. Other cash applied: | | |
| 14.1 Net transfers to affiliates | | 42,341 |
| 14.2 Borrowed funds repaid | | |
| 14.3 Other applications | 26,446,024 | 4,730,158 |
| 14.4 Total other cash applied (Lines 14.1 thru 14.3) | 26,446,024 | 4,772,499 |
| 15. Total (Line 13.8 + Line 14.4) | 102,043,577 | 61,268,684 |
| 16. Net change in cash and short-term investments (Line 12 minus Line 15) | (14,288,502) | (7,185,297) |

## RECONCILIATION

| | 1993 | 1992 |
|---|---|---|
| 17. Cash and short-term investments: | | |
| 17.1 Beginning of year | 45,475,355 | 52,660,652 |
| 17.2 End of year (Line 16 + Line 17.1) | 31,186,853 | 45,475,355 |

Form 13 ANNUAL STATEMENT FOR THE YEAR 1993 OF THE HOSPITAL SERVICE ASSOC. OF N.E. PA

# UNDERWRITING AND INVESTMENT EXHIBIT
## PART 1

| Line of Business | 1 Direct Business | 2 Reinsurance Assumed | 3 Reinsurance Ceded | 4 Net Premiums Written (Columns 1 + 2 - 3) | 5 Unearned Premiums December 31 Previous Year | 6 Unearned Premiums December 31 Current Year (Part 1A) | 7 Reserve for Rate Credits and Retrospective Returns Based on Experience | 8 Total Reserve for Unearned Premiums (Columns 6 + 7) | 9 Premiums Earned (Columns 4 + 5 - 8) |
|---|---|---|---|---|---|---|---|---|---|
| 1. Hospital | 462,180,740 | | | 462,180,740 | 13,579,991 | 15,298,343 | 17,343,974 | 32,642,317 | 443,118,414 |
| 2. Medical | | | | | | | | | |
| 3. Dental | | | | | | | | | |
| 4. Other | | | | | | | | | |
| 5. Totals | 462,180,740 | | | 462,180,740 | 13,579,991 | 15,298,343 | 17,343,974 | 32,642,317 | 443,118,414 |
| 6. Federal Employee Health Benefits Program Premium | | | | 15,064,507 | X X X | X X X | X X X | X X X | X X X |
| 7. Balance (Column 4, Line 5 minus Line 6) | | | | 447,116,233 | X X X | X X X | X X X | X X X | X X X |

## PART 1A - UNEARNED PREMIUMS

| | 1 Premiums In Force December 31 Current Year | 2 Amount of Premiums or Fees Unearned |
|---|---|---|
| 1. Annual premiums | 52,827 | 35,218 |
| 2. Semi-annual premiums | 154,797 | 113,595 |
| 3. Quarterly premiums | 14,661,108 | 7,512,750 |
| 4. Monthly premiums | 32,009,297 | 3,809,592 |
| 5. Advanced premiums | | 3,827,188 |
| 6. Totals | 46,878,029 | 15,298,343 |

Form 13 ANNUAL STATEMENT FOR THE YEAR 1993 OF THE HOSPITAL SERVICE ASSOC. OF N.E. PA

# UNDERWRITING AND INVESTMENT EXHIBIT

## PART 2 - CLAIMS PAID AND INCURRED - NET OF REINSURANCE

| 1 Line of Business | 2 Claims Paid | 3 Claims Unpaid Current Year (Column 4, Part 2A) | 4 AMENDED Claims Unpaid Previous Year | 5 Claims Incurred (Columns 2 + 3 - 4) |
|---|---|---|---|---|
| 1. Hospital | 394,480,180 | 84,870,621 | 97,658,377 | 381,692,424 |
| 2. Medical | | | | |
| 3. Dental | | | | |
| 4. Other | | | | |
| 5. Totals | 394,480,180 | 84,870,621 | 97,658,377 | 381,692,424 |

## PART 2A - CLAIMS UNPAID - NET OF REINSURANCE

| 1 Line of Business | 2 Reported Claims in Process of Adjustment | 3 Estimated Incurred But Unreported | 4 Total Claims Unpaid |
|---|---|---|---|
| 1. Hospital | 17,679,106 | 67,191,515 | 84,870,621 |
| 2. Medical | | | |
| 3. Dental | | | |
| 4. Other | | | |
| 5. Totals | 17,679,106 | 67,191,515 | 84,870,621 |

## PART 2B - DEFERRED MATERNITY BENEFITS - NET OF REINSURANCE

| 1 Line of Business | 2 Liability Current Year | 3 Liability Previous Year | 4 Change in Liability |
|---|---|---|---|
| 1. Hospital | | | |
| 2. Medical | | | |
| 3. Other | | | |
| 4. Totals | | | |

## PART 2C - ANALYSIS OF CLAIMS UNPAID - PREVIOUS YEAR - NET OF REINSURANCE

| 1 Line of Business | Claims Paid During the Year | | Claims Unpaid December 31 of Current Year, Viz.: Estimated Liability December 31 of Current Year | | 6 Total Claims Incurred to December 31 of Current Year on Claims Incurred in Prior Years (Columns 2 + 4) | 7 AMENDED Estimated Liability on Unpaid Claims December 31 of Previous Year |
|---|---|---|---|---|---|---|
| | 2 On Claims Incurred Prior to January 1 of Current Year | 3 On Claims Incurred During the Year | 4 On Claims Unpaid December 31 of Previous Year | 5 On Claims Incurred During the Year | | |
| 1. Hospital | 47,282,464 | 347,197,716 | 10,559,370 | 74,311,251 | 57,841,834 | 97,658,377 |
| 2. Medical | | | | | | |
| 3. Dental | | | | | | |
| 4. Other | | | | | | |
| 5. Totals | 47,282,464 | 347,197,716 | 10,559,370 | 74,311,251 | 57,841,834 | 97,658,377 |

Form 13 ANNUAL STATEMENT FOR THE YEAR 1993 OF THE HOSPITAL SERVICE ASSOC. OF N.E. PA

# UNDERWRITING AND INVESTMENT EXHIBIT
# PART 3 - ANALYSIS OF EXPENSES

| 1 | Incurred Expenses 2 Claim Adjustment | 3 Administrative | 4 Soliciting | 5 Investment | 6 Total |
|---|---|---|---|---|---|
| 1. Commissions | | | | | |
| 2. Advertising | 2,628 | 48,033 | 240,866 | | 291,527 |
| 3. Boards, bureaus and associations | 8,447 | 389,559 | 1,392 | | 399,398 |
| 4. Salaries | 6,988,364 | 7,385,220 | 1,241,625 | | 15,615,209 |
| 5. Employee relations and welfare | 2,690,289 | 2,983,595 | 366,821 | | 6,040,705 |
| 6. Insurance, except on real estate | 80,157 | 86,685 | 1,604 | | 168,446 |
| 7. Travel and travel items | 232,116 | 417,244 | 138,086 | | 787,446 |
| 8. Rent and rent items, including $....... 463,987 for Corporation's occupancy of its own buildings, less $............ 0 received under sublease | 637,382 | 1,218,825 | 73,526 | | 1,929,733 |
| 9. Equipment | 1,677,156 | 2,252,696 | 41,985 | | 3,971,837 |
| 10. Printing and stationery | 337,734 | 779,533 | 177,960 | | 1,295,227 |
| 11. Postage, telephone and telegraph, exchange and express | 659,117 | 942,071 | 88,352 | | 1,689,540 |
| 12. Legal | | 359,717 | 1,989 | | 361,706 |
| 13. Auditing, actuarial and consulting services | 248,004 | 857,834 | 5,688 | | 1,111,526 |
| 14. Taxes, licenses and fees: | | | | | |
| (a) State and local insurance taxes | | | | | |
| (b) Insurance department licenses and fees | 485 | 19,602 | 291 | | 20,378 |
| (c) Payroll taxes | 502,806 | 475,828 | 102,849 | | 1,081,482 |
| (d) Other (excluding federal income and real estate) | | | | 282,024 | 282,024 |
| (e) Total taxes licenses and fees (a+b+c+d) | 503,290 | 495,430 | 103,140 | 282,024 | 1,383,884 |
| 15. Real estate expenses | 117,647 | 224,967 | 13,570 | | 356,184 |
| 16. Real estate taxes | | | | | |
| 17. Reimbursements by uninsured accident and health plans | | | | | |
| 18. Aggregate write-ins for other expenses | (3,048,961) | (7,373,148) | (1,571,515) | | (11,993,624) |
| 19. Total expenses incurred | 11,133,370 | 11,068,261 | 925,089 | 282,024 | 23,408,744 |
| 20. General expenses unpaid: | | | | | |
| (a) General expenses unpaid December 31, previous year | 3,675,008 | 1,614,978 | 215,915 | | 5,505,901 |
| (b) General expenses unpaid December 31, current year | 2,560,814 | 3,701,424 | 255,056 | | 6,517,294 |
| 21. Expenses paid (Line 19 + Line 20a - Line 20b) | 12,247,564 | 8,981,815 | 885,948 | 282,024 | 22,397,351 |
| **DETAILS OF WRITE-INS AGGREGATED AT LINE 18 FOR OTHER EXPENSES** | | | | | |
| 1801. CHIP FOUNDATION | | 70,389 | | | 70,389 |
| 1802. EXTERNAL SERVICES | 372,495 | 336,979 | 22,313 | | 731,787 |
| 1803. INTERPLAN BANK | 281,785 | | | | 281,785 |
| 1804. MISCELLANEOUS | 6,594 | 218,356 | 32,826 | | 257,776 |
| 1805. EXPENSE REIMBURSEMENT | (3,709,835) | (8,046,632) | (1,626,654) | | (13,383,121) |
| 1898. Summary of remaining write-ins for Line 18 from overflow page | | 47,760 | | | 47,760 |
| 1899. Totals (Lines 1801 through 1805 plus 1898) (Part 3, Line 18) | (3,048,961) | (7,373,148) | (1,571,515) | | (11,993,624) |

Ratio of expense of soliciting subscribers and administrative expenses to net premiums written:

| | | Actual | Legal Limit |
|---|---|---|---|
| (a) Expense of soliciting subscribers: | Percentage Page 8, Part 3, Col. 4 line 21 to Page 6, Part 1, Col.6 Line 5 | 0.2 % | 0.0 % |
| (b) Administrative Expenses: | Percentage Page 8, Part 3, Col. 2 + 3 + 5, Line 21 to Page 6, Part 1, Col. 6, Line 5 | 4.7 % | 0.0 % |
| (c) Total Expenses: | Percentage Page 8, Part 3, Col. 6, Line 21 to Page 6, Part 1, Col. 6, Line 5 | 4.8 % | 0.0 % |

# UNDERWRITING AND INVESTMENT EXHIBIT

## PART 4 - INTEREST, DIVIDENDS AND REAL ESTATE INCOME

| 1 | 2 Schedule | 3 Collected During Year Less Paid For Accrued on Purchases | Received in Advance: 4 Current Year | Received in Advance: 5 Previous Year | Due and Accrued ++: 6 Current Year | Due and Accrued ++: 7 Previous Year | 8 Earned During Year (Columns 3 - 4 + 5 + 6 - 7) |
|---|---|---|---|---|---|---|---|
| 1. Government bonds | D* | 5,491,419 | | | 1,804,287 | 1,957,771 | 5,337,935 |
| 1.1 Other bonds (unaffiliated) | D* | 1,299,600 | | | 679,092 | 363,348 | 1,615,344 |
| 1.2 Bonds of affiliates | D* | | | | | | |
| 2.1 Preferred stocks (unaffiliated) | D | | | | | | |
| 2.11 Preferred stocks of affiliates | D | | | | | | |
| 2.2 Common stocks (unaffiliated) | D | 2,607,547 | | | 195,585 | 147,475 | 2,668,657 |
| 2.21 Common stocks of affiliates | D | | | | | | |
| 3. Mortgage loans | B+ | 469,507 | | | | | 469,507 |
| 4. Real estate | A@ | 3,173 | | | | | 3,173 |
| 5. Collateral loans | C | | | | | | |
| 6.1 Cash on hand and on deposit | E | | | | | | |
| 6.2 Short-term investments | DA** | 1,603,606 | | | 97,065 | 278,327 | 1,428,344 |
| 7. Financial options and futures | DB | | | | | | |
| 8. Aggregate write-ins for investment income | | 647,905 | | | 525,472 | 526,062 | 648,325 |
| 9. TOTALS | | 12,122,757 | | | 3,301,501 | 3,268,973 | 12,155,285 |

| | DEDUCTIONS | |
|---|---|---|
| 10. Total investment expenses incurred (Part 3, Col 5, Line 19) | 282,024 | |
| 11. Depreciation on real estate | 107,803 | |
| 12. Aggregate write-ins for other deductions | | |
| 13. Total deductions | | 389,827 |
| 14. Net Investment Income Earned (Line 9 minus Line 13)(to Page 4, Line 7) | | 11,765,458 |

* Includes $........ 63,784 accrual of discount less $....... 119,578 amortization of premium.
\+ Includes $............ 0 accrual of discount less $............ 0 amortization of premium.
** Includes $............ 0 accrual of discount less $............ 0 amortization of premium.
@ Includes $........ 463,987 for corporation's occupancy of its own buildings.
++ Admitted items only. State basis of exclusions for corporation's occupancy of its own buildings.

### DETAILS OF WRITE-INS AGGREGATED AT LINE 8 FOR INVESTMENT INCOME

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| 0801. HMO OF NORTHEASTERN PA | | 596,630 | | | 501,337 | 499,967 | 598,000 |
| 0802. CAPITAL SERVICES CORP | | 51,275 | | | 24,135 | 25,085 | 50,325 |
| 0803. | | | | | | | |
| 0804. | | | | | | | |
| 0805. | | | | | | | |
| 0898. Summary of remaining write-ins for Line 8 from overflow page | | | | | | | |
| 0899. Totals (Lines 0801 through 0805 plus 0898)(Part 4 Line 8) | | 647,905 | | | 525,472 | 525,062 | 648,325 |

### DETAILS OF WRITE-INS AGGREGATED AT LINE 12 FOR INVESTMENT INCOME

| | DEDUCTIONS |
|---|---|
| 1201. | |
| 1202. | |
| 1203. | |
| 1204. | |
| 1205. | |
| 1298. Summary of remaining write-ins for Line 12 from overflow page | |
| 1299. Totals (Lines 1201 through 1205 plus 1298)(Part 4, Line 12) | |

## PART 4A - CAPITAL GAINS AND (LOSSES) ON INVESTMENTS

| | 1 Profit on Sales or Maturity | 2 Loss on Sales or Maturity | 3 Increases by Adjustment in Book Value | 4 Decreases by Adjustment in Book Value | 5 Net Gain or (Loss) from Change in Diff. Between Book & Admitted Val. | 6 Total (Net of Cols. 1 to 5 incl.) (1 - 2 + 3 - 4 + 5) |
|---|---|---|---|---|---|---|
| 1. Government bonds | 6,144 | | | | | 6,144 |
| 1.1 Other bonds (unaffiliated) | | | | | | |
| 1.2 Bonds of affiliates | | | | | | |
| 2.1 Preferred stocks (unaffiliated) | | | | | (4,184,135) | (3,277,079) |
| 2.11 Preferred stocks of affiliates | | | | | | |
| 2.2 Common stocks (unaffiliated) | 1,679,622 | 772,566 | 6,403,819 | | | 6,403,819 |
| 2.21 Common stocks of affiliates | | | | | | |
| 3. Mortgage loans | | | | | | |
| 4. Real estate + | | | | | | |
| 5. Collateral loans | | | | | | |
| 6.1 Cash on hand and on deposit | 109,194 | | | | | 109,194 |
| 6.2 Short-term investments | | | | | | |
| 7. Financial options and futures | | | | | | |
| 8. Aggregate write-ins for capital gains and (loses) | | | | | | |
| 9. TOTALS | 1,794,960 | 772,566 | 6,403,819 | | (4,184,135) | 3,242,078 |

| (Distribution of Line 9, Col. 6) | |
|---|---|
| 10. Net realized capital gains or (losses)* (Page 4, Line 8)(Column 1 - 2, Line 9) | 1,022,394 |
| 11. Net Unrealized capital gains or (losses)* (Page 4, Line 16)(Column 3 - 4 + 5, Line 9) | 2,219,684 |

* Attach statement or memorandum explaining basis of division.
\+ Excluding $............ 0 depreciation on real estate included in Part 4, Item 11.

### DETAILS OF WRITE-INS AGGREGATED AT LINE 8 FOR CAPITAL GAINS AND (LOSSES)

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| 0801. | | | | | | |
| 0802. | | | | | | |
| 0803. | | | | | | |
| 0804. | | | | | | |
| 0805. | | | | | | |
| 0898. Summary of remaining write-ins for Line 8 from overflow page | | | | | | |
| 0899. Totals (Lines 0801 through 0805 plus 0898)(Part 4A, Line 8) | | | | | | |

# Defendant's Exhibit # 9

FORM 13

PENNSYLVANIA

# ANNUAL STATEMENT

OF THE

Hospital Service Association of Northeastern Pennsylvania

of Wilkes-Barre

In the State of Pennsylvania

TO THE

## Insurance Commissioner

OF THE

## COMMONWEALTH OF PENNSYLVANIA

FOR THE YEAR ENDED
DECEMBER 31, 1994

Brandon Insurance Service Co.
Nashville, Tenn.

1994

HOSPITAL, MEDICAL AND DENTAL SERVICE OR INDEMNITY CORPORATIONS

1994

HOSPITAL, MEDICAL AND DENTAL SERVICE OR INDEMNITY CORPORATIONS

Form 13

# ANNUAL STATEMENT

For the Year Ended December 31, 1994

OF THE CONDITION AND AFFAIRS OF THE

## HOSPITAL SERVICE ASSOC. OF N.E. PA

NAIC Group Code: 000 NAIC Company Code: 54747 Employer's ID Number: 24-0615177

Organized under the Laws of the State of PENNSYLVANIA, made to the

INSURANCE DEPARTMENT OF THE STATE OF PENNSYLVANIA

PURSUANT TO THE LAWS THEREOF

Incorporated: 11/28/1938 Commenced Business: 12/01/1938

Statutory Home Office: 70 NORTH MAIN STREET, WILKES-BARRE, PA 18711

Main Administrative Office: 70 NORTH MAIN STREET

WILKES-BARRE, PA 18711 (717)829-6011

Mail Address: 70 NORTH MAIN STREET, WILKES-BARRE, PA 18711

Primary Location of Books and Records: 70 NORTH MAIN STREET

WILKES-BARRE, PA 18711 (717)829-6011

Annual Statement Contact: JOHN KENNETH SUCHOSKI (717)829-6011

## OFFICERS

President & CEO: THOMAS JOHN WARD
Secretary: KEITH JOSEPH SAUNDERS
Treasurer: MICHAEL PATRICK GALLAGHER

### Vice Presidents

ROBERT RAY BRITTAIN
AARON PAUL HOLDREN
KEITH JOSEPH SAUNDERS #
DENISE SUSAN CESARE
MICHAEL PATRICK GALLAGHER

### DIRECTORS OR TRUSTEES

MARTIN DAVID COHN
PATRICIA BURKE EBERLIN
JUDITH O'MALLEY GRAZIANO
LAWRENCE HOLLANDER
JOHN JOSEPH LUCIANI
SISTER MARTIN de PORRES McHALE
JOHN PETER MOSES
THOMAS JOHN WARD
ROBERT PHILLIPS DENISE
JOHN HOURIGAN GRAHAM
SAMUEL ROMBERGER HOFF
SHIRLEY ROCK KLEIS
JOHN DONALD McCARTHY
JOHN JUDE MENAPACE
RHEA SIMMS
DAVID JOHN WILLIAMS #

State of Pennsylvania
County of LUZERNE ss

THOMAS JOHN WARD President & CEO, KEITH JOSEPH SAUNDERS Secretary, MICHAEL PATRICK GALLAGHER Treasurer, of the HOSPITAL SERVICE ASSOC. OF N.E. PA being duly sworn, each depose and says that they are the above described officers of the said Corporation, and that on the thirty-first day of December last, all of the herein described assets were the absolute property of the said Corporation, free and clear from any liens or claims thereon, except as herein stated, and that this annual statement, together with related exhibits, schedules and explanations therein contained, annexed or referred to is a full and true statement of all the assets and liabilities and of the condition and affairs of the said insurer as of the thirty-first day of December last, and of its income and deductions therefrom for the year ended on that date, and have been completed in accordance with the NAIC annual statement instructions and accounting practices and procedures manuals except to the extent that: (1) state law may differ; or, (2) that state rules or regulations require differences in reporting not related to accounting practices and procedures, according to the best of their information, knowledge and belief, respectively.

[signature] President & CEO

[signature] Secretary

[signature] Treasurer

Subscribed and sworn to before me this 8th day of March, 1995

[signature]

Notarial Seal
Tami A. Mikolajczak, Notary Public
Wilkes-Barre, Luzerne County
My Commission Expires ...

a. Is this an original filing? Yes (X) No ( )
b. If no: 1. state the amendment number
2. date filed
3. number of pages attached

B-107

NEPA0000738

# ACTUARIAL STATEMENT

JOHN HARACK, A.C.A.S., M.A.A.A.

CONSULTING ACTUARY

2429 Prospect Avenue
Evanston, Illinois 60201

Phone (708) 328-5374

January 27, 1995

The Honorable Linda Kaiser
Insurance Commissioner
Pennsylvania Insurance Department
13th Floor
Strawberry Square
Harrisburg, Pennsylvania 17120

Dear Commissioner:

I, John Harack, Consulting Actuary, am a member of the American Academy of Actuaries and have been retained by Hospital Service Association of Northeastern Pennsylvania with regard to loss reserves, actuarial liabilities, and related items.

I have examined the assumptions and methods used in determining loss reserves, actuarial liabilities, and related items listed below as shown in the annual statement of the corporation as prepared for filing with state regulatory officials as of December 31, 1994:

| | | |
|---|---|---|
| 1) | Claims unpaid (Page 3, Item 1) | $88,636,591 |
| 2) | Unpaid Claims adjustment expenses (Page 3, Item 3) | $3,206,034 |

My examination included such review of the assumptions and methods used and of the underlying basic records and summaries and such tests and calculations as I considered necessary.

In my opinion, the amounts carried in the balance sheet on account of the items identified above are in accordance with accepted actuarial standards consistently applied and fairly stated in accordance with appropriate Standards of Practice and Compliance Guidelines as promulgated by the Actuarial Standards Board, sound actuarial principles, are based on actuarial assumptions relevant to contract provisions and appropriate to the purpose for which the Statement was prepared, meet the requirements of the laws of the Commonwealth of Pennsylvania and make good and sufficient provisions for all unpaid claims and other actuarial liabilities under the terms of its contracts and agreements, are computed on the basis of assumptions consistent with those used in computing the corresponding items in the annual statement of December 31, 1993, and include appropriate provision for all actuarial items which ought to be established.

Sincerely,

John Harack

JH/amk

HOSPITAL SERVICE ASSOCIATION OF N.E. PA
ANNUAL STATEMENT AS OF DECEMBER 31, 1994

THIS PAGE INTENTIONALLY LEFT BLANK

Form 13 ANNUAL STATEMENT FOR THE YEAR 1994 OF THE HOSPITAL SERVICE ASSOC. OF N.E. PA

# ASSETS

| | 1<br>December 31, 1994 | 2<br>December 31, 1993 |
|---|---|---|
| 1. Bonds:(a) | 147,406,701 | 115,453,035 |
| 2. Stocks:(a) | | |
| 2.1 Preferred stocks | | |
| 2.2 Common stocks | 115,815,102 | 108,782,656 |
| 3. Mortgage loans on real estate | | |
| 4. Real estate, less $............... encumbrances | 5,093,147 | 3,972,148 |
| 5. Collateral loans | | |
| 6.1 Cash on hand and on deposit | (2,846,458) | (3,516,896) |
| 6.2 Short-term investments | 10,366,144 | 34,703,449 |
| 7. Aggregate write-ins for invested assets | 9,107,482 | 14,406,315 |
| 7A. Subtotals, cash and invested assets, (Lines 1 to 7) | 285,240,088 | 274,781,007 |
| 8. Uncollected premiums | 18,736,550 | 18,779,571 |
| 9. Amounts receivable relating to uninsured accident and health plans | | |
| 10. Funds held by or deposited with reinsured companies | | |
| 11. Reinsurance recoverables on loss and loss adjustment payments | | |
| 12. Federal income tax recoverable | | |
| 13. Interest and other investment income due and accrued | 3,815,866 | 3,301,501 |
| 14. Receivable from parent, subsidiaries and affiliates | 2,044,391 | 1,779,757 |
| 15. Electronic data processing equipment | | |
| 18. Aggregate write-ins for other than invested assets | 41,281,842 | 37,402,288 |
| 19. Totals (Lines 7A through 18) | 351,118,737 | 336,044,124 |
| **DETAILS OF WRITE-INS** | | |
| 0701. HMO OF NORTHEASTERN PENNSYLVANIA | 4,748,260 | 8,845,456 |
| 0702. CAPITAL SERVICES CORPORATION | 1,733,672 | 1,733,672 |
| 0703. FEP AGENTS ASSETS | 2,625,520 | 3,827,188 |
| 0798. Summary of remaining write-ins for Line 7 from overflow page | | |
| 0799. Totals (Lines 0701 thru 0703 plus 0798)(Line 07 above) | 9,107,482 | 14,406,315 |
| 1801. A/R - OTHER BLUE CROSS PLANS | 4,410,925 | 2,666,582 |
| 1802. A/R - CONTROL PLAN | 1,322,087 | 1,468,632 |
| 1803. A/R - RECIPROCAL DRUG PLAN | | 99,152 |
| 1898. Summary of remaining write-ins for Line 18 from overflow page | 35,548,830 | 33,167,092 |
| 1899. Totals (Lines 1801 thru 1803 plus 1898)(Line 18 above) | 41,281,842 | 37,402,288 |

(a) State basis of valuation. BONDS ARE STATED AT COST PLUS / MINUS AMORTIZATION. STOCKS ARE STATED AT MARKET VALUE PER THE N.A.I.C. VALUATION OF SECURITIES MANUAL.

Form 13 ANNUAL STATEMENT FOR THE YEAR 1994 OF THE HOSPITAL SERVICE ASSOC. OF N.E. PA

# LIABILITIES, RESERVES & OTHER FUNDS

| | 1 December 31, 1994 | 2 December 31, 1993 |
|---|---|---|
| 1. Claims unpaid (Part 2A, Line 6, Column 4)(Includes provision for retroactive cost adjustments $.... (2,775,463)) | 88,636,590 | 84,870,821 |
| 2. Provision for deferred maternity benefits (Part 2B, Line 4, Column 2) | | |
| 3. Unpaid claims adjustment expenses (Part 3, Line 20B, Column 2) | 3,206,034 | 2,560,814 |
| 4. Unearned premiums (Part 1, Column 8) | 44,893,869 | 32,642,317 |
| 5. Unearned investment income (Part 4, Line 9, Column 4) | | |
| 6. a. Taxes, licenses and fees due or accrued (excluding Federal income taxes) | 83,448 | 40,680 |
| b. Federal income taxes (excluding deferred taxes) | 11,070,095 | 13,776,295 |
| c. Other expenses due or accrued | 6,634,062 | 3,915,801 |
| 7. Premium deposits made by applicants rejected or not as yet accepted as members or subscribers | 4,063,861 | 1,638,933 |
| 8. Borrowed money $................ and interest thereon $................ | | |
| 9. Amounts withheld or retained for account of others | 28,727,061 | 19,387,072 |
| 10. Liability for amounts held under uninsured accident and health plans | | |
| 11. Funds held by corporation under reinsurance treaties | | |
| 12a. Unearned premiums on reinsurance in unauthorized companies $................ | | |
| 12b. Reinsurance on paid losses $................ and on unpaid reported losses $................ and on incurred but not reported losses $................ recoverable from unauthorized companies $................ | | |
| 12c. Paid and unpaid allocated loss adjustment expenses recoverable from unauthorized companies $................ | | |
| 12d. Less funds held or retained by corporation for account of such unauthorized companies as per Schedule S, Part 2, Column 6 $................ | | |
| 13. Provision for unauthorized reinsurance (Lines 12a + 12b + 12c - 12d) | | |
| 14. Aggregate write-ins for other liabilities | 5,681,613 | 10,650,729 |
| 15. Total liabilities | 192,896,633 | 169,483,262 |
| **RESERVES AND SPECIAL FUNDS:** | | |
| 16. Statutory reserve | | |
| 17. Surplus Notes | | |
| 18. Aggregate write-ins for reserves and special funds | | |
| 19. Unassigned funds | 158,222,104 | 166,560,862 |
| 20. Total reserves and unassigned funds (Page 4, Line 20) | 158,222,104 | 166,560,862 |
| 21. Totals (Lines 15 plus 20) | 351,118,737 | 336,044,124 |

| DETAILS OF WRITE-INS | | |
|---|---|---|
| 1401. POST RETIREMENT MEDICAL BENEFITS | 4,810,758 | 5,938,210 |
| 1402. PENNSYLVANIA BLUE SHIELD | | 1,402,367 |
| 1403. GENERAL LEDGER EXPENSE | 823,184 | 2,594,250 |
| 1498. Summary of remaining write-ins for Line 14 from overflow page | (52,329) | 715,902 |
| 1499. Totals (Lines 1401 thru 1403 plus 1498)(Line 14 above) | 5,681,613 | 10,650,729 |
| 1801. | | |
| 1802. | | |
| 1803. | | |
| 1898. Summary of remaining write-ins for Line 18 from overflow page | | |
| 1899. Totals (Lines 1801 thru 1803 plus 1898)(Line 18 above) | | |

Form 13 ANNUAL STATEMENT FOR THE YEAR 1994 OF THE HOSPITAL SERVICE ASSOC. OF N.E. PA

# UNDERWRITING AND INVESTMENT EXHIBIT

| | 1<br>1994 | 2<br>1993 |
|---|---|---|
| **UNDERWRITING INCOME** | | |
| 1. Premiums earned (Part 1, Line 5, Column 9) | 397,120,324 | 443,118,414 |
| 2. a. Claims incurred (Part 2, Line 6, Column 6) net of reinsurance ($..............) | 378,444,107 | 381,692,424 |
| b. Increase (decrease) in provision for deferred maternity benefits (Part 2B, Line 4, Column 4) | | |
| 3. Expenses incurred (Part 3, Line 19, Column 2+3+4): | | |
| a. Claim adjustment | 12,948,465 | 11,133,370 |
| b. Administrative | 12,160,716 | 11,068,261 |
| c. Soliciting | 1,391,203 | 925,088 |
| 4. Reinsurance allowances - expense and experience refund | | |
| 5. Total underwriting deductions (Lines 2 through 4) | 404,934,491 | 404,819,144 |
| 6. Net underwriting gain or (loss) (Line 1 minus Line 5) | (7,814,167) | 38,299,270 |
| **INVESTMENT INCOME** | | |
| 7. Net investment income earned (Part 4, Col 8, Line 14) | 13,662,794 | 11,765,458 |
| 8. Net realized capital gains or (losses) (Part 4A, Col 6, Line 10) | 29,474 | 1,022,394 |
| 9. Net investment gain or (loss) (Line 7 plus Line 8) | 13,692,268 | 12,787,852 |
| **OTHER INCOME** | | |
| 10. Aggregate write-ins for other income | (146,353) | (43,998) |
| 11. Net gain or (loss) before federal income taxes (Lines 6 + 9 + 10) | 5,731,748 | 51,043,124 |
| 12. Federal income taxes incurred | 544,197 | 16,300,069 |
| 13. Net gain or (loss)(to Line 15)(Line 11 minus Line 12) | 5,187,551 | 34,743,055 |
| **RESERVES AND UNASSIGNED FUNDS** | | |
| 14. Reserves and unassigned funds December 31, previous year (Page 4, Col 2, Line 20) | 166,560,862 | 131,034,086 |
| **GAINS AND (LOSSES)** | | |
| 15. Net gain or (loss) (from Line 13) | 5,187,551 | 34,743,055 |
| 16. Net unrealized capital gains or (losses) (Part 4A, Col 6, Line 11) | 295,972 | 2,219,684 |
| 17. Change in non-admitted assets (Exhibit 2, Line 6, Col. 3) | (15,514,023) | (3,191,861) |
| 18. Aggregate write-ins for changes to reserves and unassigned funds | 1,691,742 | 1,756,898 |
| 19. Change in reserves and unassigned funds for the year (Lines 15 through 18) | (8,338,758) | 35,526,776 |
| 20. Reserves and unassigned funds December 31, current year (Line 14 plus Line 19) | 158,222,104 | 166,560,862 |
| **DETAILS OF WRITE-INS** | | |
| 1001. MISCELLANEOUS INCOME | (146,353) | (43,998) |
| 1002. | | |
| 1003. | | |
| 1098. Summary of remaining write-ins for Line 10 from overflow page | | |
| 1099. Totals (Lines 1001 thru 1003 plus 1098)(Line 10 above) | (146,353) | (43,998) |
| 1801. NET UNREALIZED VALUE - MARKETABLE SECURITIES | 564,290 | (1,948,679) |
| 1802. POST RETIREMENT MEDICAL BENEFITS - TRANSITIONAL | 1,127,452 | 3,705,377 |
| 1803. | | |
| 1898. Summary of remaining write-ins for Line 18 from overflow page | | |
| 1899. Totals (Lines 1801 thru 1803 plus 1898)(Line 18 above) | 1,691,742 | 1,756,898 |

# CASH FLOW

| | 1<br>1994 | 2<br>1993 |
|---|---|---|
| 1. Premiums collected net of reinsurance | 426,780,597 | 465,145,003 |
| 2. Claims and claims adjustment expenses | 386,981,383 | 406,727,744 |
| 3. Underwriting expenses paid | 10,780,890 | 9,867,763 |
| 4. Other underwriting income (expenses) | 372,582 | 372,582 |
| 5. Cash from underwriting (Line 1 - Line 2 - Line 3 + Line 4) | 29,390,906 | 48,922,078 |
| 6. Investment income (net of investment expenses) | 13,215,627 | 11,896,520 |
| 7. Other income (expenses) | (1,157,263) | (907,670) |
| 8. Federal income taxes (paid) recovered | (3,250,397) | (7,744,562) |
| 9. Net cash from operations (Line 5 + Line 6 + Line 7 + Line 8) | 38,198,873 | 52,166,366 |
| 10. Proceeds from investments sold, matured or repaid: | | |
| 10.1 Bonds | 18,500,000 | 14,111,200 |
| 10.2 Stocks | 11,686,004 | 21,110,307 |
| 10.3 Mortgage loans | | |
| 10.4 Real estate | | |
| 10.5 Collateral loans | | |
| 10.6 Other invested assets | 5,298,863 | |
| 10.7 Net gains or (losses) on cash and short-term investments | | 109,194 |
| 10.8 Miscellaneous proceeds | | |
| 10.9 Total investment proceeds (Lines 10.1 thru 10.8) | 35,484,867 | 35,330,701 |
| 11. Other cash provided: | | |
| 11.1 Net transfers from affiliates | | 258,008 |
| 11.2 Borrowed funds received | | |
| 11.3 Capital paid in | | |
| 11.4 Surplus paid in | | |
| 11.5 Other sources | | |
| 11.6 Total other cash provided (Lines 11.1 thru 11.5) | | 258,008 |
| 12. Total (Line 9 + Line 10.9 + Line 11.6) | 73,683,740 | 87,755,075 |
| 13. Cost of investments acquired (long-term only): | | |
| 13.1 Bonds | 50,410,014 | 35,923,192 |
| 13.2 Stocks | 16,759,531 | 33,213,250 |
| 13.3 Mortgage loans | | |
| 13.4 Real estate | 1,603,429 | 113,127 |
| 13.5 Collateral loans | | |
| 13.6 Other invested assets | | 6,347,984 |
| 13.7 Miscellaneous applications | | |
| 13.8 Total investment acquired (Lines 13.1 thru 13.7) | 68,772,974 | 75,597,553 |
| 14. Other cash applied: | | |
| 14.1 Net transfers to affiliates | 264,634 | |
| 14.2 Borrowed funds repaid | | |
| 14.3 Other applications | 28,014,299 | 26,446,024 |
| 14.4 Total other cash applied (Lines 14.1 thru 14.3) | 28,278,933 | 26,446,024 |
| 15. Total (Line 13.8 + Line 14.4) | 97,051,907 | 102,043,577 |
| 16. Net change in cash and short-term investments (Line 12 minus Line 15) | (23,368,167) | (14,288,502) |
| **RECONCILIATION** | | |
| 17. Cash and short-term investments: | | |
| 17.1 Beginning of year | 31,186,853 | 45,475,355 |
| 17.2 End of year (Line 16 + Line 17.1) | 7,818,686 | 31,186,853 |

Form 13 ANNUAL STATEMENT FOR THE YEAR 1994 OF THE HOSPITAL SERVICE ASSOC. OF N.E. PA

# UNDERWRITING AND INVESTMENT EXHIBIT
## PART 1

| Line of Business | 1 Direct Business | 2 Reinsurance Assumed | 3 Reinsurance Ceded | 4 Net Premiums Written (Columns 1 + 2 - 3) | 5 Unearned Premiums December 31 Previous Year | 6 Unearned Premiums December 31 Current Year (Part 1A) | 7 Reserve for Rate Credits and Retrospective Returns Based on Experience | 8 Total Reserve for Unearned Premiums (Columns 6 + 7) | 9 Premiums Earned (Columns 4 + 5 - 8) |
|---|---|---|---|---|---|---|---|---|---|
| 1. Hospital | 426,715,850 | | | 426,715,850 | 15,298,343 | 13,406,724 | 31,487,145 | 44,893,869 | 397,120,324 |
| 2. Medical | | | | | | | | | |
| 3. Dental | | | | | | | | | |
| 4. Other | | | | | | | | | |
| 5. Totals | 426,715,850 | | | 426,715,850 | 15,298,343 | 13,406,724 | 31,487,145 | 44,893,869 | 397,120,324 |
| 6. Federal Employee Health Benefits Program Premium | | | | 13,618,344 | X X X | X X X | X X X | X X X | X X X |
| 7. Balance (Column 4, Line 5 minus Line 6) | | | | 413,097,506 | X X X | X X X | X X X | X X X | X X X |

## PART 1A - UNEARNED PREMIUMS

| | 1 Premiums In Force December 31 Current Year | 2 Amount of Premiums or Fees Unearned |
|---|---|---|
| 1. Annual premiums | 38,659 | 25,772 |
| 2. Semi-annual premiums | 150,805 | 103,416 |
| 3. Quarterly premiums | 14,729,081 | 6,589,611 |
| 4. Monthly premiums | 29,562,049 | 4,062,405 |
| 5. Advanced premiums | | 2,625,520 |
| 6. Totals | 44,480,594 | 13,406,724 |

# UNDERWRITING AND INVESTMENT EXHIBIT

## PART 2 - CLAIMS PAID AND INCURRED - NET OF REINSURANCE

| 1<br>Line of Business | 2<br>Claims Paid | 3<br>Claims Unpaid Current Year (Column 4, Part 2A) | 4<br>Claims Unpaid Previous Year | 5<br>Claims Incurred (Columns 2 + 3 - 4) |
|---|---|---|---|---|
| 1. Hospital | 374,678,138 | 88,636,590 | 84,870,621 | 378,444,107 |
| 2. Medical | | | | |
| 3. Dental | | | | |
| 4. Other | | | | |
| 5. Totals | 374,678,138 | 88,636,590 | 84,870,621 | 378,444,107 |

## PART 2A - CLAIMS UNPAID - NET OF REINSURANCE

| 1<br>Line of Business | 2<br>Reported Claims in Process of Adjustment | 3<br>Estimated Incurred But Unreported | 4<br>Total Claims Unpaid |
|---|---|---|---|
| 1. Hospital | 19,450,277 | 69,186,313 | 88,636,590 |
| 2. Medical | | | |
| 3. Dental | | | |
| 4. Other | | | |
| 5. Totals | 19,450,277 | 69,186,313 | 88,636,590 |

## PART 2B - DEFERRED MATERNITY BENEFITS - NET OF REINSURANCE

| 1<br>Line of Business | 2<br>Liability Current Year | 3<br>Liability Previous Year | 4<br>Change in Liability |
|---|---|---|---|
| 1. Hospital | | | |
| 2. Medical | | | |
| 3. Other | | | |
| 4. Totals | | | |

## PART 2C - ANALYSIS OF CLAIMS UNPAID - PREVIOUS YEAR - NET OF REINSURANCE

| 1 | Claims Paid During the Year | | Claims Unpaid December 31 of Current Year, Viz.: Estimated Liability December 31 of Current Year | | 6 | 7 |
|---|---|---|---|---|---|---|
| Line of Business | 2<br>On Claims Incurred Prior to January 1 of Current Year | 3<br>On Claims Incurred During the Year | 4<br>On Claims Unpaid December 31 of Previous Year | 5<br>On Claims Incurred During the Year | Total Claims Incurred to December 31 of Current Year on Claims Incurred in Prior Years (Columns 2 + 4) | Estimated Liability on Unpaid Claims December 31 of Previous Year |
| 1. Hospital | 51,167,211 | 323,510,927 | 22,380,729 | 66,255,861 | 73,547,940 | 84,870,621 |
| 2. Medical | | | | | | |
| 3. Dental | | | | | | |
| 4. Other | | | | | | |
| 5. Totals | 51,167,211 | 323,510,927 | 22,380,729 | 66,255,861 | 73,547,940 | 84,870,621 |

Form 13 ANNUAL STATEMENT FOR THE YEAR 1994 OF THE HOSPITAL SERVICE ASSOC. OF N.E. PA

# UNDERWRITING AND INVESTMENT EXHIBIT
# PART 3 - ANALYSIS OF EXPENSES

| 1 | Incurred Expenses | | | | |
|---|---|---|---|---|---|
| | 2 Claim Adjustment | 3 Administrative | 4 Soliciting | 5 Investment | 6 Total |
| 1. Commissions | | | | | |
| 2. Advertising | 2,272 | 80,196 | 675,563 | | 758,031 |
| 3. Boards, bureaus and associations | 7,833 | 308,168 | 2,004 | | 318,005 |
| 4. Salaries | 8,264,196 | 8,008,076 | 1,353,885 | | 17,626,156 |
| 5. Employee relations and welfare | 2,547,459 | 3,042,929 | 372,801 | | 5,963,189 |
| 6. Insurance, except on real estate | 91,865 | 100,827 | 1,605 | | 194,297 |
| 7. Travel and travel items | 275,395 | 422,319 | 124,395 | | 822,109 |
| 8. Rent and rent items, including $....... 554,753 for Corporation's occupancy of its own buildings, less $............... received under sublease | 742,622 | 1,462,380 | 93,103 | | 2,298,105 |
| 9. Equipment | 1,818,661 | 2,665,285 | 46,088 | | 4,530,034 |
| 10. Printing and stationery | 322,690 | 899,781 | 236,335 | | 1,458,806 |
| 11. Postage, telephone and telegraph, exchange and express | 768,350 | 1,211,901 | 137,950 | | 2,118,201 |
| 12. Legal | | 538,467 | 1,153 | | 539,620 |
| 13. Auditing, actuarial and consulting services | 497,160 | 545,225 | 18,371 | | 1,060,756 |
| 14. Taxes, licenses and fees: | | | | | |
| a. State and local insurance taxes | | | | | |
| b. Insurance department licenses and fees | 21 | 48,976 | 593 | | 49,590 |
| c. Payroll taxes | 537,613 | 509,711 | 109,984 | | 1,157,308 |
| d. Other (excluding federal income and real estate) | | | | 285,079 | 285,079 |
| e. Total taxes licenses and fees (a+b+c+d) | 537,634 | 558,687 | 110,577 | 285,079 | 1,491,977 |
| 15. Real estate expenses | 143,768 | 283,111 | 18,025 | | 444,904 |
| 16. Real estate taxes | | | | | |
| 17. Reimbursements by uninsured accident and health plans | | | | | |
| 18. Aggregate write-ins for other expenses | (3,071,440) | (7,976,635) | (1,800,652) | | (12,848,727) |
| 19. Total expenses incurred | 12,948,465 | 12,150,716 | 1,391,203 | 285,079 | 26,775,463 |
| 20. General expenses unpaid: | | | | | |
| a. General expenses unpaid December 31, previous year | 2,560,814 | 3,701,424 | 255,056 | | 6,517,294 |
| b. General expenses unpaid December 31, current year | 3,206,034 | 6,262,153 | 456,356 | | 9,923,543 |
| 21. Expenses paid (Line 19 + Line 20a - Line 20b) | 12,303,245 | 9,589,987 | 1,190,903 | 285,079 | 23,369,214 |
| **DETAILS OF WRITE-INS** | | | | | |
| 1801. CHIP FOUNDATION | | 132,888 | | | 132,888 |
| 1802. EXTERNAL SERVICES | 984,806 | 397,623 | 28,382 | | 1,410,811 |
| 1803. INTERPLAN BANK | 277,864 | | | | 277,864 |
| 1898. Summary of remaining write-ins for Line 18 from overflow page | (4,334,110) | (8,507,146) | (1,829,034) | | (14,670,290) |
| 1899. Totals (Lines 1801 thru 1803 + 1898) (Line 18 above) | (3,071,440) | (7,976,635) | (1,800,652) | | (12,848,727) |

Ratio of expense of soliciting subscribers and administrative expenses to net premiums written:

| | | Actual | Legal Limit |
|---|---|---|---|
| a. Expense of soliciting subscribers: | Percentage Page 8, Part 3, Line 21, Column 4 to Page 6, Part 1, Line 5, Column 4 | 0.3 % | % |
| b. Administrative Expenses: | Percentage Page 8, Part 3, Column 2 + 3 + 5, Line 21 to Page 6, Part 1, Column 4, Line 5 | 5.2 % | % |
| c. Total Expenses: | Percentage Page 8, Part 3, Column 6, Line 21 to Page 6, Part 1, Column 4, Line 5 | 5.5 % | % |

Form 13 ANNUAL STATEMENT FOR THE YEAR 1994 OF THE HOSPITAL SERVICE ASSOC. OF N.E. PA

# UNDERWRITING AND INVESTMENT EXHIBIT

## PART 4 - INTEREST, DIVIDENDS AND REAL ESTATE INCOME

| 1 | 2 Schedule | 3 Collected During Year Less Paid for Accrued on Purchases | Received in Advance: 4 Current Year | Received in Advance: 5 Previous Year | Due and Accrued (f): 6 Current Year | Due and Accrued (f): 7 Previous Year | 8 Earned During Year (Cols. 3 - 4 + 5 + 6 - 7) |
|---|---|---|---|---|---|---|---|
| 1. Government bonds | D(a) | 5,074,416 | | | 1,451,680 | 1,804,287 | 4,721,809 |
| 1.1 Other bonds (unaffiliated) | D(a) | 3,349,126 | | | 1,462,667 | 679,092 | 4,132,701 |
| 1.2 Bonds of affiliates | D(a) | | | | | | |
| 2.1 Preferred stocks (unaffiliated) | D | | | | | | |
| 2.11 Preferred stocks of affiliates | D | | | | | | |
| 2.2 Common stocks (unaffiliated) | D | 2,774,848 | | | 310,796 | 195,585 | 2,890,059 |
| 2.21 Common stocks of affiliates | D | | | | | | |
| 3. Mortgage loans | B(b) | | | | | | |
| 4. Real estate | A(c) | 678,857 | | | | | 678,857 |
| 5. Collateral loans | C | | | | | | |
| 6.1 Cash on hand and on deposit: | E | 2,015 | | | | | 2,015 |
| 6.2 Short-term investments | DA(d) | 1,012,946 | | | 52,234 | 97,065 | 968,115 |
| 7. Derivative Instruments | DB(e) | | | | | | |
| 8. Aggregate write-ins for investment income | | 651,149 | | | 538,489 | 525,472 | 664,166 |
| 9. TOTALS | | 13,543,357 | | | 3,815,866 | 3,301,501 | 14,057,722 |

| | DEDUCTIONS | |
|---|---|---|
| 10. Total investment expenses incurred (Part 3,Col 5,Line 19) | 286,079 | |
| 11. Depreciation on real estate | 108,849 | |
| 12. Aggregate write-ins for other deductions | | |
| 13. Total deductions | | 394,928 |
| 14. Net Investment Income Earned (Line 9 minus Line 13)(to Page 4, Line 7) | | 13,662,794 |

DETAILS OF WRITE-INS

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| 0801. HMO OF NORTHEASTERN PA | | 598,000 | | | 501,337 | 501,337 | 598,000 |
| 0802. CAPITAL SEVICES CORP | | 53,149 | | | 37,152 | 24,135 | 66,166 |
| 0803. | | | | | | | |
| 0898. Summary of remaining write-ins for Line 8 from overflow page | | | | | | | |
| 0899. Totals (Lines 0801 thru 0803 + 0898) (Part 4, Line 8) | | 651,149 | | | 538,489 | 525,472 | 664,166 |

| | |
|---|---|
| 1201. | |
| 1202. | |
| 1203. | |
| 1298. Summary of remaining write-ins for Line 12 from overflow page | |
| 1299. Totals (Lines 1201 thru 1203 + 1298) (Part 4 ,Line 12) | |

(a) Includes $....... 213,232 accrual of discount less $....... 170,576 amortization of premium.
(b) Includes $................accrual of discount less $................amortization of premium.
(c) Includes $................for corporation's occupancy of its own buildings.
(d) Includes $....... 554,753 accrual of discount less $................amortization of premium.
(e) Includes $................accrual of discount less $................ amortization of premium.
(f) Admitted items only. State basis of exclusions for corporation's occupancy of its own buildings.

## PART 4A - CAPITAL GAINS AND (LOSSES) ON INVESTMENTS

| | 1 Profit on Sales or Maturity | 2 Loss on Sales or Maturity | 3 Increases by Adjustment in Book Value | 4 Decreases by Adjustment in Book Value | 5 Net Gain or (Loss) from Change in Diff. Between Book & Admitted Val. | 6 Total (Net of Cols. 1 to 5 incl.) (1 - 2 + 3 - 4 + 5) |
|---|---|---|---|---|---|---|
| 1. Government bonds | | | | | | |
| 1.1 Other bonds (unaffiliated) | | | | | | |
| 1.2 Bonds of affiliates | | | | | | |
| 2.1 Preferred stocks (unaffiliated) | | | | | | |
| 2.11 Preferred stocks of affiliates | | | | | | |
| 2.2 Common stocks (unaffiliated) | 762,743 | 733,269 | | | | 29,474 |
| 2.21 Common stocks of affiliates | | | 295,972 | | | 295,972 |
| 3. Mortgage loans | | | | | | |
| 4. Real estate | | | | (a) | | |
| 5. Collateral loans | | | | | | |
| 6.1 Cash on hand and on deposit | | | | | | |
| 6.2 Short-term investments | | | | | | |
| 7. Derivative Instruments | | | | | | |
| 8. Aggregate write-ins for capital gains and (losses) | | | | | | |
| 9. TOTALS | 762,743 | 733,269 | 295,972 | | | 325,446 |

| | |
|---|---|
| (Distribution of Line 9, Col. 6) | |
| 10. Net realized capital gains or (losses) (b) (Page 4, Line 8)(Column 1 - 2, Line 9) | 29,474 |
| 11. Net Unrealized capital gains or (losses) (b) (Page 4, Line 16)(Column 3 - 4 + 5, Line 9) | 295,972 |

DETAILS OF WRITE-INS

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| 0801. | | | | | | |
| 0802. | | | | | | |
| 0803. | | | | | | |
| 0898. Summary of remaining write-ins for Line 8 from overflow page | | | | | | |
| 0899. Totals (Lines 0801 thru 0803 + 0898)(Part 4A, Line 08) | | | | | | |

(a) Excluding $................depreciation on real estate included in Part 4, Item 11.
(b) Attach statement or memorandum explaining basis of division.