# Defendant's Exhibit # 10

HOSPITAL, MEDICAL AND DENTAL SERVICE OR INDEMNITY CORPORATIONS

Form 13

# ANNUAL STATEMENT

For the Year Ended December 31, 1995

OF THE CONDITION AND AFFAIRS OF THE

## HOSPITAL SERVICE ASSOC. OF N.E. PA

NAIC Group Code: 0000 NAIC Company Code: 54747 Employer's ID Number: 24-0615177

Organized under the Laws of the State of PENNSYLVANIA, made to the

INSURANCE DEPARTMENT OF THE STATE OF PENNSYLVANIA

PURSUANT TO THE LAWS THEREOF

Incorporated: 11/28/1938 Commenced Business: 12/01/1938

Statutory Home Office: 70 NORTH MAIN STREET, WILKES-BARRE, PA 18711

Main Administrative Office: 70 NORTH MAIN STREET

WILKES-BARRE, PA 18711 (717)829-6011

Mail Address: 70 NORTH MAIN STREET, WILKES-BARRE, PA 18711

Primary Location of Books and Records: 70 NORTH MAIN STREET

WILKES-BARRE, PA 18711 (717)829-6011

Annual Statement Contact: JOHN KENNETH SUCHOSKI (717)829-6011

## OFFICERS

President & CEO THOMAS JOHN WARD
Secretary KEITH JOSEPH SAUNDERS
Treasurer MICHAEL PATRICK GALLAGHER

### Vice Presidents

ROBERT RAY BRITTAIN
MICHAEL PATRICK GALLAGHER
KEITH JOSEPH SAUNDERS
DENISE SUSAN CESARE
JOHN EARL GARDNER #

### DIRECTORS OR TRUSTEES

FRANK EDWARD APOSTOLICO #
ROBERT PHILLIPS DENISE
JOHN HOURIGAN GRAHAM
ALAN STEVEN HOLLANDER #
JOHN JOSEPH LUCIANI
RHEA SIMMS
DAVID JOHN WILLIAMS
MARTIN DAVID COHN
PATRICIA BURKE EBERLIN
JUDITH O'MALLEY GRAZIANO
SHIRLEY ROCK KLEHS
SISTER M. MARTIN de PORRES MCHALE
RUSSELL WILLIAM TWIGG #
THOMAS JOHN WARD

State of Pennsylvania
County of LUZERNE ss

THOMAS JOHN WARD President & CEO, KEITH JOSEPH SAUNDERS Secretary, MICHAEL PATRICK GALLAGHER Treasurer, of the HOSPITAL SERVICE ASSOC. OF N.E. PA being duly sworn, each deposes and says that they are the above described officers of the said Corporation, and that on the thirty-first day of December last, all of the herein described assets were the absolute property of the said Corporation, free and clear from any liens or claims thereon, except as herein stated, and that this annual statement, together with related exhibits, schedules and explanations therein contained, annexed or referred to is a full and true statement of all the assets and liabilities and of the condition and affairs of the said insurer as of the thirty-first day of December last, and of its income and deductions therefrom for the year ended on that date, and have been completed in accordance with the NAIC annual statement instructions and accounting practices and procedures manuals except to the extent that: (1) state law may differ; or, (2) that state rules or regulations require differences in reporting not related to accounting practices and procedures, according to the best of their information, knowledge and belief, respectively.

President & CEO

Secretary

Treasurer

Subscribed and sworn to before me this 1st day of March, 1996

Lori A Golden

Notarial Seal
Lori A. Golden, Notary Public
Wilkes-Barre, Luzerne County
My Commission Expires Aug. 3, 1998
Member, Pennsylvania Association of Notaries

a. Is this an original filing? Yes (X) No ( )
b. If no: 1. State the amendment number
2. Date filed
3. Number of pages attached

B-119

# ACTUARIAL STATEMENT

JOHN HARACK, A.C.A.S., M.A.A.A.
CONSULTING ACTUARY

2429 Prospect Avenue
Evanston, Illinois 60201

Phone (708) 328-5374

February 15, 1996

The Honorable Linda Kaiser
Insurance Commissioner
Pennsylvania Insurance Department
13th Floor
Strawberry Square
Harrisburg, Pennsylvania 17120

Dear Commissioner:

I, John Harack, Consulting Actuary, am a member of the American Academy of Actuaries and have been retained by Hospital Service Association of Northeastern Pennsylvania with regard to loss reserves, actuarial liabilities, and related items.

I have examined the assumptions and methods used in determining loss reserves, actuarial liabilities, and related items listed below as shown in the annual statement of the corporation as prepared for filing with state regulatory officials as of December 31, 1995:

| | | |
|---|---|---|
| 1) | Claims unpaid (Page 3, Item 1) | $86,186,310 |
| 2) | Unpaid Claims adjustment expenses (Page 3, Item 3) | $2,885,163 |

My examination included such review of the assumptions and methods used and of the underlying basic records and summaries and such tests and calculations as I considered necessary.

In my opinion, the amounts carried in the balance sheet on account of the items identified above are in accordance with accepted actuarial standards consistently applied and fairly stated in accordance with appropriate Standards of Practice and Compliance Guidelines as promulgated by the Actuarial Standards Board, sound actuarial principles, are based on actuarial assumptions relevant to contract provisions and appropriate to the purpose for which the Statement was prepared, meet the requirements of the laws of the Commonwealth of Pennsylvania and make good and sufficient provisions for all unpaid claims and other actuarial liabilities under the terms of its contracts and agreements, are computed on the basis of assumptions consistent with those used in computing the corresponding items in the annual statement of December 31, 1994, and include appropriate provision for all actuarial items which ought to be established.

Sincerely,

John Harack

John Harack

JH/cm

# ASSETS

| ASSETS | 1<br>December 31, 1995 | 2<br>December 31, 1994 |
|---|---|---|
| 1. Bonds:(a) | 148,570,973 | 147,405,701 |
| 2. Stocks(a): | | |
| 2.1 Preferred stocks | | |
| 2.2 Common stocks | 164,400,092 | 115,815,102 |
| 3. Mortgage loans on real estate | | |
| 4. Real estate, less $.............. encumbrances | 5,161,300 | 5,093,147 |
| 5. Collateral loans | | |
| 6.1 Cash on hand and on deposit | (2,191,141) | (2,546,458) |
| 6.2 Short-term investments | 28,557,364 | 10,365,144 |
| 7. Other invested assets | 11,909,692 | |
| 8. Aggregate write-ins for invested assets | 1,389,159 | 9,107,452 |
| 8A. Subtotals, cash and invested assets, (Lines 1 to 8) | 357,797,439 | 285,240,088 |
| 9. Uncollected premiums | 19,413,522 | 18,736,550 |
| 10. Amounts receivable relating to uninsured accident and health plans | | |
| 11. Funds held by or deposited with reinsured companies | | |
| 12. Reinsurance recoverables on loss and loss adjustment payments | | |
| 13. Federal income tax recoverable | | |
| 14. Interest and other investment income due and accrued | 3,818,997 | 3,815,866 |
| 15. Receivable from parent, subsidiaries and affiliates | 2,525,958 | 2,044,391 |
| 16. Electronic data processing equipment | | |
| 19. Aggregate write-ins for other than invested assets | 38,092,300 | 41,281,842 |
| 20. TOTALS (Lines 8A through 19) | 421,648,216 | 351,118,737 |
| **DETAILS OF WRITE-INS** | | |
| 0801. HMO OF NORTHEASTERN PENNSYLVANIA | | 4,748,260 |
| 0802. CAPITAL SERVICES CORPORATION | | 1,733,672 |
| 0803. FEP AGENTS ASSETS | 1,389,159 | 2,625,520 |
| 0898. Summary of remaining write-ins for Line 8 from overflow page | | |
| 0899. Totals (Lines 0801 thru 0803 plus 0898)(Line 8 above) | 1,389,159 | 9,107,452 |
| 1901. A/R - OTHER BLUE CROSS PLANS | 7,643,268 | 4,410,925 |
| 1902. A/R - CONTROL PLAN | 2,800,425 | 1,322,087 |
| 1903. A/R - RECIPROCAL DRUG PLAN | | |
| 1998. Summary of remaining write-ins for Line 19 from overflow page | 27,648,607 | 35,548,830 |
| 1999. Totals (Lines 1901 thru 1903 plus 1998)(Line 19 above) | 38,092,300 | 41,281,842 |

(a) State basis of valuation. BONDS ARE STATED AT AMORTIZED COST. STOCKS ARE STATED AT MARKET VALUE PER THE N.A.I.C. VALUATION OF SECURITIES MANUAL.

# LIABILITIES, RESERVES & OTHER FUNDS

| | 1 December 31, 1995 | 2 December 31, 1994 |
|---|---|---|
| 1. Claims unpaid (Part 2A, Line 5, Column 4)(Includes provision for retroactive cost adjustments $. .. 10,692,170 ) | 86,186,310 | 88,636,590 |
| 2. Provision for deferred maternity benefits (Part 2B, Line 4, Column 2) | | |
| 3. Unpaid claims adjustment expenses (Part 3, Line 20B, Column 2) | 2,885,163 | 3,206,034 |
| 4. Unearned premiums (Part 1, Column 8) | 44,315,538 | 44,893,869 |
| 5. Unearned investment income (Part 4, Line 9, Column 4) | | |
| 6. A. Taxes, licenses and fees due or accrued (excluding Federal income taxes) | 38,457 | 83,448 |
| B. Federal income taxes (excluding deferred taxes) | 15,442,095 | 11,070,095 |
| C. Other expenses due or accrued | 12,088,705 | 6,634,062 |
| 7. Premium deposits made by applicants rejected or not as yet accepted as members or subscribers | 3,142,104 | 4,063,861 |
| 8. Borrowed money $................ and interest thereon $................ | | |
| 9. Amounts withheld or retained for account of others | 38,897,400 | 28,727,061 |
| 10. Liability for amounts held under uninsured accident and health plans | | |
| 11. Funds held by corporation under reinsurance treaties | | |
| 12A. Unearned premiums on reinsurance in unauthorized companies $................ | | |
| 12B. Reinsurance on paid losses $................ and on unpaid reported losses $................ and on incurred but not reported losses $................ recoverable from unauthorized companies $................ | | |
| 12C. Paid and unpaid allocated loss adjustment expenses recoverable from unauthorized companies $................ | | |
| 12D. Less funds held or retained by corporation for account of such unauthorized companies as per Schedule S, Part 2, Column 6 $................ | | |
| 13. Provision for unauthorized reinsurance (Lines 12a + 12b + 12c - 12d) | | |
| 14. Aggregate write-ins for other liabilities | 2,661,638 | 5,581,613 |
| 15. Total liabilities | 205,657,410 | 192,896,633 |
| **RESERVES AND SPECIAL FUNDS** | | |
| 16. Statutory reserve | | |
| 17. Surplus Notes | | |
| 18. Aggregate write-ins for reserves and special funds | | |
| 19. Unassigned funds | 215,990,806 | 158,222,104 |
| 20. Total reserves and unassigned funds (Page 4, Line 21) | 215,990,806 | 158,222,104 |
| 21. TOTALS (Lines 15 plus 20) | 421,648,216 | 351,118,737 |
| **DETAILS OF WRITE-INS** | | |
| 1401. POST RETIREMENT MEDICAL BENEFITS | 307,648 | 4,810,758 |
| 1402. PENNSYLVANIA BLUE SHIELD | 1,238,457 | 823,184 |
| 1403. GENERAL LEDGER SUSPENSE | 1,115,533 | (52,329) |
| 1498. Summary of remaining write-ins for Line 14 from overflow page | | |
| 1499. Totals (Lines 1401 thru 1403 plus 1498)(Line 14 above) | 2,661,638 | 5,581,613 |
| 1801. | | |
| 1802. | | |
| 1803. | | |
| 1898. Summary of remaining write-ins for Line 18 from overflow page | | |
| 1899. Totals (Lines 1801 thru 1803 plus 1898)(Line 18 above) | | |

# UNDERWRITING AND INVESTMENT EXHIBIT

| | 1<br>1995 | 2<br>1994 |
|---|---|---|
| **UNDERWRITING INCOME** | | |
| 1. Premiums earned (Part 1, Line 5, Column 9) | 392,276,650 | 397,120,324 |
| 2. A. Claims incurred (Part 2, Line 5, Column 5) net of reinsurance ($..............) | 358,717,520 | 378,444,107 |
| B. Increase (decrease) in provision for deferred maternity benefits (Part 2B, Line 4, Column 4) | | |
| 3. Expenses incurred (Part 3, Line 19): | | |
| A. Claim adjustment | 13,521,107 | 12,948,465 |
| B. Administrative | 12,736,501 | 12,150,716 |
| C. Soliciting | 915,659 | 1,391,203 |
| 4. Reinsurance allowances - expense and experience refund | | |
| 5. Total underwriting deductions (Lines 2 through 4) | 385,890,787 | 404,934,491 |
| 6. Net underwriting gain or (loss) (Line 1 minus Line 5) | 6,385,863 | (7,814,167) |
| **INVESTMENT INCOME** | | |
| 7. Net investment income earned (Part 4, Line 14, Column 8) | 15,254,270 | 13,662,794 |
| 8. Net realized capital gains or (losses) (Part 4A, Line 10, Column 6) | 1,813,555 | 29,474 |
| 9. Net investment gain or (loss) (Line 7 plus Line 8) | 17,067,826 | 13,692,268 |
| **OTHER INCOME** | | |
| 10. Net gain or (loss) from agents' or premium balances charged off (amount recovered $................ amount charged off $................) | | |
| 11. Aggregate write-ins for other income | (155,365) | (146,353) |
| 12. Net gain or (loss) before federal income taxes (Lines 6 + 9 + 10 + 11) | 23,298,323 | 5,731,748 |
| 13. Federal income taxes incurred | 10,170,605 | 544,197 |
| 14. Net gain or (loss) (to Line 16) (Line 12 minus Line 13) | 13,127,718 | 5,187,551 |
| **RESERVES AND UNASSIGNED FUNDS** | | |
| 15. Reserves and unassigned funds December 31, previous year (Page 4, Line 21, Column 2) | 158,222,104 | 166,560,862 |
| **GAINS AND (LOSSES)** | | |
| 16. Net gain or (loss) (from Line 14) | 13,127,718 | 5,187,551 |
| 17. Net unrealized capital gains or (losses) (Part 4A, Line 11, Column 6) | 2,977,155 | 295,972 |
| 18. Change in non-admitted assets (Exhibit 2, Line 6, Column 3) | 21,738,223 | (15,514,023) |
| 19. Aggregate write-ins for changes to reserves and unassigned funds | 19,925,606 | 1,691,742 |
| 20. Change in reserves and unassigned funds for the year (Lines 16 through 19) | 57,768,702 | (8,338,758) |
| 21. Reserves and unassigned funds December 31, current year (Line 15 plus Line 20) | 215,990,806 | 158,222,104 |
| **DETAILS OF WRITE-INS** | | |
| 1101. MISCELLANEOUS INCOME | (155,365) | (146,353) |
| 1102. | | |
| 1103. | | |
| 1198. Summary of remaining write-ins for Line 11 from overflow page | | |
| 1199. Totals (Lines 1101 thru 1103 plus 1198)(Line 11 above) | (155,365) | (146,353) |
| 1901. NET UNREALIZED VALUE - MARKETABLE SECURITIES | 26,270,871 | 564,290 |
| 1902. POST RETIREMENT MEDICAL BENEFITS - TRANSITIONAL | | 1,127,452 |
| 1903. DEFERRED TAX ASSET ADJUSTMENT | (6,345,265) | |
| 1998. Summary of remaining write-ins for Line 19 from overflow page | | |
| 1999. Totals (Lines 1901 thru 1903 plus 1998)(Line 19 above) | 19,925,606 | 1,691,742 |

# CASH FLOW

| | 1<br>1995 | 2<br>1994 |
|---|---|---|
| 1. Premiums collected net of reinsurance | 422,504,899 | 426,780,597 |
| 2. Claims and claims adjustment expenses | 375,009,778 | 386,981,383 |
| 3. Underwriting expenses paid | 8,242,507 | 10,780,890 |
| 4. Other underwriting income (expenses) | 372,468 | 372,582 |
| 5. Cash from underwriting (Line 1 - Line 2 - Line 3 + Line 4) | 39,625,082 | 29,390,906 |
| 6. Investment income (net of investment expenses) | 15,154,256 | 13,215,627 |
| 7. Other income (expenses) | (14,301,218) | (1,157,263) |
| 8. Federal income taxes (paid) recovered | (5,798,605) | (3,250,397) |
| 9. Net cash from operations (Line 5 + Line 6 + Line 7 + Line 8) | 34,679,515 | 38,198,873 |
| 10. Proceeds from investments sold, matured or repaid: | | |
| 10.1 Bonds | 12,121,280 | 18,500,000 |
| 10.2 Stocks | 16,648,272 | 11,686,004 |
| 10.3 Mortgage loans | | |
| 10.4 Real estate | | |
| 10.5 Collateral loans | | |
| 10.6 Other invested assets | (2,189,036) | 5,298,863 |
| 10.7 Net gains or (losses) on cash and short-term investments | | |
| 10.8 Miscellaneous proceeds | | |
| 10.9 Total investment proceeds (Lines 10.1 thru 10.8) | 26,580,516 | 35,484,867 |
| 11. Other cash provided: | | |
| 11.1 Net transfers from affiliates | | |
| 11.2 Borrowed funds received | | |
| 11.3 Capital paid in | | |
| 11.4 Surplus paid in | | |
| 11.5 Other sources | | |
| 11.6 Total other cash provided (Lines 11.1 thru 11.5) | | |
| 12. Total (Line 9 + Line 10.9 + Line 11.6) | 61,260,031 | 73,683,740 |
| 13. Cost of investments acquired (long-term only): | | |
| 13.1 Bonds | 15,067,720 | 50,410,014 |
| 13.2 Stocks | 19,387,382 | 16,759,531 |
| 13.3 Mortgage loans | | |
| 13.4 Real estate | 550,583 | 1,603,429 |
| 13.5 Collateral loans | | |
| 13.6 Other invested assets | | |
| 13.7 Miscellaneous applications | | |
| 13.8 Total investment acquired (Lines 13.1 thru 13.7) | 35,005,685 | 68,772,974 |
| 14. Other cash applied: | | |
| 14.1 Net transfers to affiliates | 481,567 | 264,634 |
| 14.2 Borrowed funds repaid | | |
| 14.3 Other applications | 7,225,242 | 28,014,299 |
| 14.4 Total other cash applied (Lines 14.1 thru 14.3) | 7,706,809 | 28,278,933 |
| 15. Total (Line 13.8 + Line 14.4) | 42,712,494 | 97,051,907 |
| 16. Net change in cash and short-term investments (Line 12 minus Line 15) | 18,547,537 | (23,368,167) |

# RECONCILIATION

| | 1995 | 1994 |
|---|---|---|
| 17. Cash and short-term investments: | | |
| 17.1 Beginning of year | 7,818,686 | 31,186,853 |
| 17.2 End of year (Line 16 + Line 17.1) | 26,366,223 | 7,818,686 |

Form 13 ANNUAL STATEMENT FOR THE YEAR 1995 OF THE HOSPITAL SERVICE ASSOC. OF N.E. PA

# UNDERWRITING AND INVESTMENT EXHIBIT

## PART 1

| Line of Business | 1 Direct Business | 2 Reinsurance Assumed | 3 Reinsurance Ceded | 4 Net Premiums Written (Columns 1 + 2 - 3) | 5 Unearned Premiums December 31 Previous Year | 6 Unearned Premiums December 31 Current Year (Part 1A) | 7 Reserve for Rate Credits and Retrospective Returns Based on Experience | 8 Total Reserve for Unearned Premiums (Columns 6 + 7) | 9 Premiums Earned (Columns 4 + 5 - 8) |
|---|---|---|---|---|---|---|---|---|---|
| 1. Hospital | 423,185,464 | | | 423,185,464 | 13,406,724 | 11,859,735 | 32,455,803 | 44,315,538 | 392,276,650 |
| 2. Medical | | | | | | | | | |
| 3. Dental | | | | | | | | | |
| 4. Other | | | | | | | | | |
| 5. Totals | 423,185,464 | | | 423,185,464 | 13,406,724 | 11,859,735 | 32,455,803 | 44,315,538 | 392,276,650 |
| 6. Federal Employee Health Benefits Program Premium | | | | 14,303,386 | X X X | X X X | X X X | X X X | X X X |
| 7. Balance (Column 4, Line 5 minus Line 6) | | | | 408,882,078 | X X X | X X X | X X X | X X X | X X X |

## PART 1A - UNEARNED PREMIUMS

| | 1 Premiums in Force December 31 Current Year | 2 Amount of Premiums or Fees Unearned |
|---|---|---|
| 1. Annual premiums | 31,748 | 21,166 |
| 2. Semi-annual premiums | 172,665 | 128,202 |
| 3. Quarterly premiums | 13,935,393 | 6,516,984 |
| 4. Monthly premiums | 28,013,166 | 3,804,223 |
| 5. Advanced premiums | | 1,389,160 |
| 6. Totals | 42,152,972 | 11,859,735 |

Form 13 ANNUAL STATEMENT FOR THE YEAR 1995 OF THE HOSPITAL SERVICE ASSOC. OF N.E. PA

# UNDERWRITING AND INVESTMENT EXHIBIT

## PART 2 - CLAIMS PAID AND INCURRED NET OF REINSURANCE

| 1 Line of Business | 2 Claims Paid | 3 Claims Unpaid Current Year (Column 4, Part 2A) | 4 Claims Unpaid Previous Year | 5 Claims Incurred (Columns 2 + 3 - 4) |
|---|---|---|---|---|
| 1. Hospital | 361,167,800 | 86,186,310 | 88,636,590 | 358,717,520 |
| 2. Medical | | | | |
| 3. Dental | | | | |
| 4. Other | | | | |
| 5. Totals | 361,167,800 | 86,186,310 | 88,636,590 | 358,717,520 |

## PART 2A - CLAIMS UNPAID NET OF REINSURANCE

| 1 Line of Business | 2 Reported Claims in Process of Adjustment | 3 Estimated Incurred But Unreported | 4 Total Claims Unpaid |
|---|---|---|---|
| 1. Hospital | 15,440,732 | 70,745,578 | 86,186,310 |
| 2. Medical | | | |
| 3. Dental | | | |
| 4. Other | | | |
| 5. Totals | 15,440,732 | 70,745,578 | 86,186,310 |

## PART 2B - DEFERRED MATERNITY BENEFITS NET OF REINSURANCE

| 1 Line of Business | 2 Liability Current Year | 3 Liability Previous Year | 4 Change in Liability |
|---|---|---|---|
| 1. Hospital | | | |
| 2. Medical | | | |
| 3. Other | N | O N | E |
| 4. Totals | | | |

## PART 2C - ANALYSIS OF CLAIMS UNPAID - PREVIOUS YEAR NET OF REINSURANCE

| 1 | Claims Paid During the Year | | Claims Unpaid December 31 of Current Year, Viz.: Estimated Liability December 31 of Current Year | | 6 | 7 |
|---|---|---|---|---|---|---|
| Line of Business | 2 On Claims Incurred Prior to January 1 of Current Year | 3 On Claims Incurred During the Year | 4 On Claims Unpaid December 31 of Previous Year | 5 On Claims Incurred During the Year | Total Claims Incurred to December 31 of Current Year on Claims Incurred in Prior Years (Columns 2 + 4) | Estimated Liability on Unpaid Claims December 31 of: Previous Year |
| 1. Hospital | 45,807,495 | 315,360,305 | 15,255,800 | 70,930,510 | 61,063,295 | 88,636,590 |
| 2. Medical | | | | | | |
| 3. Dental | | | | | | |
| 4. Other | | | | | | |
| 5. Totals | 45,807,495 | 315,360,305 | 15,255,800 | 70,930,510 | 61,063,295 | 88,636,590 |

# UNDERWRITING AND INVESTMENT EXHIBIT
## PART 3 - ANALYSIS OF EXPENSES

| 1 | Incurred Expenses | | | | |
|---|---|---|---|---|---|
| | 2 Claim Adjustment | 3 Administrative | 4 Soliciting | 5 Investment | 6 Total |
| 1. Commissions | | | | | |
| 2. Advertising | | 181,936 | 165,372 | | 347,308 |
| 3. Boards, bureaus and associations | 9,442 | 310,438 | 2,490 | | 322,370 |
| 4. Salaries | 8,093,622 | 9,146,097 | 1,358,137 | | 18,598,856 |
| 5. Employee relations and welfare | 2,298,395 | 2,691,054 | 320,959 | | 5,310,408 |
| 6. Insurance, except on real estate | 130,198 | 107,827 | 1,279 | | 239,304 |
| 7. Travel and travel items | 222,651 | 454,603 | 136,172 | | 813,426 |
| 8. Rent and rent items, including $....... 494,894 for Corporation's occupancy of its own buildings, less $............... received under sublease | 740,759 | 1,703,126 | 89,493 | | 2,533,378 |
| 9. Equipment | 1,994,026 | 3,307,149 | 60,738 | | 5,361,913 |
| 10. Printing and stationery | 325,146 | 1,094,549 | 177,926 | | 1,597,621 |
| 11. Postage, telephone and telegraph, exchange and express | 890,841 | 1,893,372 | 140,817 | | 2,925,030 |
| 12. Legal | | 211,382 | 256 | | 211,638 |
| 13. Auditing, actuarial and consulting services | 228,150 | 1,534,259 | 18,319 | | 1,780,728 |
| 14. Taxes, licenses and fees: | | | | | |
| A. State and local insurance taxes | | | | | |
| B. Insurance department licenses and fees | 66 | 24,888 | 1,031 | | 25,985 |
| C. Payroll taxes | 570,100 | 552,162 | 109,788 | | 1,232,050 |
| D. Other (excluding federal income and real estate) | | | | 385,129 | 385,129 |
| E. Total taxes licenses and fees (a+b+c+d) | 570,166 | 577,050 | 110,819 | 385,129 | 1,643,164 |
| 15. Real estate expenses | 112,554 | 258,779 | 13,598 | | 384,931 |
| 16. Real estate taxes | | | | | |
| 17. Reimbursements by uninsured accident and health plans | | | | | |
| 18. Aggregate write-ins for other expenses | (2,094,843) | (10,735,120) | (1,681,716) | | (14,511,679) |
| 19. Total expenses incurred | 13,521,107 | 12,736,501 | 915,659 | 385,129 | (a).... 27,558,396 |
| 20. General expenses unpaid: | | | | | |
| A. General expenses unpaid December 31, previous year | 3,206,034 | 6,262,153 | 455,356 | | 9,923,543 |
| B. General expenses unpaid December 31, current year | 2,885,163 | 11,824,845 | 302,317 | | 15,012,325 |
| 21. Expenses paid (Line 19 + Line 20a - Line 20b) | 13,841,978 | 7,173,809 | 1,068,698 | 385,129 | 22,469,614 |
| DETAILS OF WRITE-INS | | | | | |
| 1801. CHIP FOUNDATION | | 218,562 | | | 218,562 |
| 1802. EXTERNAL SERVICES | 2,648,378 | 1,234,998 | 38,160 | | 3,921,536 |
| 1803. INTERPLAN BANK | 1,073,724 | | | | 1,073,724 |
| 1898. Summary of remaining write-ins for Line 18 from overflow page | (5,816,945) | (12,188,680) | (1,719,876) | | (19,725,501) |
| 1899. Totals (Lines 1801 thru 1803 + 1898) (Line 18 above) | (2,094,843) | (10,735,120) | (1,681,716) | | (14,511,679) |

(a) Includes management fees of $ ............... paid to affiliates and $............... paid to non-affiliates.

Ratio of expensé of soliciting subscribers and administrative expenses to net premiums written:

| | | Actual | Legal Limit |
|---|---|---|---|
| a. Expense of soliciting subscribers: | Percentage Page 8, Part 3, Line 21, Column 4 to Page 6, Part 1, Line 5, Column 4 | 0.3 % | ................% |
| b. Administrative Expenses: | Percentage Page 8, Part 3, Line 21, Columns 2 + 3 + 5 to Page 6, Part 1, Line 5, Column 4 | 5.1 % | ................% |
| c. Total Expenses: | Percentage Page 8, Part 3, Line 21, Column 6 to Page 6, Part 1, Line 5, Column 4 | 5.3 % | ................% |

Form 13 ANNUAL STATEMENT FOR THE YEAR 1995 OF THE HOSPITAL SERVICE ASSOC. OF N.E. PA

# UNDERWRITING AND INVESTMENT EXHIBIT

## PART 4 - INTEREST, DIVIDENDS AND REAL ESTATE INCOME

| 1 | 2 Schedule | 3 Collected During Year Less Paid for Accrued on Purchases | Received in Advance 4 Current Year | 5 Previous Year | Due and Accrued (f) 6 Current Year | 7 Previous Year | 8 Earned During Year (Columns 3 - 4 + 5 + 6 - 7) |
|---|---|---|---|---|---|---|---|
| 1. Government bonds | D (a) | 4,238,623 | | | 1,156,368 | 1,451,680 | 3,943,311 |
| 1.1 Other bonds (unaffiliated) | D (a) | 5,610,166 | | | 1,661,403 | 1,462,667 | 5,807,900 |
| 1.2 Bonds of affiliates | D (a) | | | | | | |
| 2.1 Preferred stocks (unaffiliated) | D | | | | | | |
| 2.11 Preferred stocks of affiliates | D | | | | | | |
| 2.2 Common stocks (unaffiliated) | D | 3,060,381 | | | 249,239 | 310,796 | 2,998,824 |
| 2.21 Common stocks of affiliates | D | | | | | | |
| 3. Mortgage loans | B (b) | | | | | | |
| 4. Real estate | A (c) | 500,813 | | | | | 500,813 |
| 5. Collateral loans | C | | | | | | |
| 6.1 Cash on hand and on deposit | E | 1,344 | | | | | 1,344 |
| 6.2 Short-term investments | DA (d) | 1,481,656 | | | 147,000 | 52,234 | 1,576,508 |
| 7. Derivative instruments | DB (e) | | | | | | |
| 8. Aggregate write-ins for investment income | | 854,248 | | | 614,909 | 538,409 | 930,668 |
| 9. TOTALS | | 15,746,230 | | | 3,818,997 | 3,815,846 | 15,749,381 |

| | DEDUCTIONS | |
|---|---|---|
| 10. Total investment expenses incurred (Part 3, Line 39, Column 5) | 385,129 | |
| 11. Depreciation on real estate | 109,962 | |
| 12. Aggregate write-ins for other deductions | | |
| 13. Total deductions | | 495,091 |
| 14. Net investment income Earned (Line 9 minus Line 13) (to Page 4, Line 7) | | 15,254,270 |

**DETAILS OF WRITE-INS**

| | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| 0801. IHO OF NORTHEASTERN PA | | 598,000 | | | 501,337 | 501,337 | 598,000 |
| 0802. CAPITAL SERVICES CORP | | 85,459 | | | 42,739 | 37,152 | 91,046 |
| 0803. FARMER'S INSURANCE EXCHANGE SURPLUS NOTES | | 170,789 | | | 70,833 | | 241,622 |
| 0898. Summary of remaining write-ins for line 8 from overflow page | | | | | | | |
| 0899. Totals (lines 0801 thru 0803 + 0898) (Part 4, Line 8) | | 854,248 | | | 614,909 | 538,409 | 930,668 |

| | DEDUCTIONS |
|---|---|
| 1201. | |
| 1202. | |
| 1203. | |
| 1298. Summary of remaining write-ins for Line 12 from overflow page | |
| 1299. Totals (Lines 1201 thru 1203 + 1298) (Part 4, Line 12) | |

(a) Includes $....... 314,135 accrual of discount less $....... 307,274 amortization of premium.
(b) Includes $.............. accrual of discount less $.............. amortization of premium.
(c) Includes $....... 494,894 for corporation's occupancy of its own buildings.
(d) Includes $.............. accrual of discount less $.............. amortization of premium.
(e) Includes $.............. accrual of discount less $.............. amortization of premium.
(f) Admitted items only. State basis of exclusions for corporation's occupancy of its own buildings.

## PART 4A - CAPITAL GAINS AND (LOSSES) ON INVESTMENTS

| | 1 Profit on Sales or Maturity | 2 Loss on Sales or Maturity | 3 Increases by Adjustment in Book Value | 4 Decreases by Adjustment in Book Value | 5 Net Gain or (Loss) from Change in Difference Between Book and Admitted Values | 6 Total (Net of Columns 1 to 5 inclusive) (1 - 2 + 3 - 4 + 5) |
|---|---|---|---|---|---|---|
| 1. Government bonds | | | | | | |
| 1.1 Other bonds (unaffiliated) | 14,351 | | | | | 14,351 |
| 1.2 Bonds of affiliates | | | | | | |
| 2.1 Preferred stocks (unaffiliated) | | | | | | |
| 2.11 Preferred stocks of affiliates | | | | | | |
| 2.2 Common stocks (unaffiliated) | 2,838,333 | 1,039,129 | | | | 1,799,204 |
| 2.21 Common stocks of affiliates | | | 2,977,156 | | | 2,977,156 |
| 3. Mortgage loans | | | | | | |
| 4. Real estate | | | | (a) | | |
| 5. Collateral loans | | | | | | |
| 6.1 Cash on hand and on deposit | | | | | | |
| 6.2 Short-term investments | | | | | | |
| 7. Derivative instruments | | | | | | |
| 8. Aggregate write-ins for capital gains and (losses) | | | | | | |
| 9. TOTALS | 2,852,684 | 1,039,129 | 2,977,156 | | | 4,790,716 |

| (Distribution of Line 9, Column 6) | |
|---|---|
| 10. Net realized capital gains or (losses) (b) (Page 4, Line 8)(Column 1 - 2, Line 9) | 1,813,556 |
| 11. Net unrealized capital gains or (losses) (b) (Page 4, Line 17) (Column 3 - 4 + 5, Line 9) | 2,977,156 |

**DETAILS OF WRITE-INS**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| 0801. | | | | | | |
| 0802. | | | | | | |
| 0803. | | | | | | |
| 0898. Summary of remaining write-ins for Line 8 from overflow page | | | | | | |
| 0899. Totals (Lines 0801 thru 0803 + 0898) (Part 4A, Line 8) | | | | | | |

(a) Excluding $....... ....... depreciation on real estate included in Part 4, Line 11.
(b) Attach statement or memorandum explaining basis of division.

# Defendant's Exhibit # 11

Form **1120**
Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 1991 or tax year beginning .........., 1991, ending .........., 19 ...
▶ **Instructions are separate. See page 1 for Paperwork Reduction Act Notice.**

OMB No. 1545-0123
**1991**

| | | |
|---|---|---|
| A Check if a— (1) Consolidated return (attach Form 851) ☒<br>(2) Personal holding co. (attach Sch. PH) ☐<br>(3) Personal service corp. (as defined in Temp. Regs. sec. 1.441-4T—see instructions) ☐ | Use IRS label. Otherwise, please print or type.<br>Name: Hospital Service Association of Northeastern Pennsylvania<br>Number, street, and room or suite no. (If a P.O. box, see page 6 of instructions.): 70 North Main Street<br>City or town, state, and ZIP code: Wilkes-Barre, Pennsylvania 18711 | B Employer identification number: 24-0615177<br>C Date incorporated: 9/7/38<br>D Total assets (see Specific Instructions): $ 264088278 |

E Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Change in address

**Income**

| Line | Description | | Amount |
|---|---|---|---|
| 1a | Gross receipts or sales 458,909,393 b Less returns and allowances -0- c Bal ▶ | 1c | 458,909,393 |
| 2 | Cost of goods sold (Schedule A, line 7) | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 458909393 |
| 4 | Dividends (Schedule C, line 19) | 4 | 1,572,934 |
| 5 | Interest | 5 | 9,921,692 |
| 6 | Gross rents | 6 | 5520 |
| 7 | Gross royalties | 7 | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | 2,062,122 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 18 (attach Form 4797) | 9 | < 10,336 > |
| 10 | Other income (see instructions—attach schedule) | 10 | 11,543,921 |
| 11 | **Total income.** Add lines 3 through 10 ▶ | 11 | 484,004,246 |

**Deductions (See instructions for limitations on deductions.)**

| Line | Description | | Amount |
|---|---|---|---|
| 12 | Compensation of officers (Schedule E, line 4) | 12 | 836,723 |
| 13a | Salaries and wages 12,926,210 b Less jobs credit -0- c Balance ▶ | 13c | 12,926,210 |
| 14 | Repairs | 14 | |
| 15 | Bad debts | 15 | 12,794 |
| 16 | Rents | 16 | 3,672,741 |
| 17 | Taxes | 17 | 908,957 |
| 18 | Interest | 18 | |
| 19 | Contributions (see instructions for 10% limitation) | 19 | 25,075 |
| 20 | Depreciation (attach Form 4562) — 20: 860,789 | | |
| 21 | Less depreciation claimed on Schedule A and elsewhere on return — 21a: -0- | 21b | 860,789 |
| 22 | Depletion | 22 | |
| 23 | Advertising | 23 | 692,123 |
| 24 | Pension, profit-sharing, etc., plans | 24 | 914,730 |
| 25 | Employee benefit programs | 25 | 2,769,263 |
| 26 | Other deductions (attach schedule) | 26 | 449,901,101 |
| 27 | **Total deductions.** Add lines 12 through 26 ▶ | 27 | 473,510,506 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 10,493,740 |
| 29 | Less: a Net operating loss deduction (see instructions) — 29a: 43,109,142<br>b Special deductions (Schedule C, line 20) — 29b: 998,848 | 29c | 44,107,990 |

COPY FOR YOUR FILE
PARENTE, RANDOLPH, ORLANDO, CAREY & ASSOCIATES
CERTIFIED PUBLIC ACCOUNTANTS

**Tax and Payments**

| Line | Description | | Amount |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28 | 30 | < 33,614,250 > |
| 31 | **Total tax** (Schedule J, line 10) | 31 | 435,037 |
| 32 | Payments: a 1990 overpayment credited to 1991 — 32a: -0- | | |
| b | 1991 estimated tax payments — 32b: 201,000 | | |
| c | Less 1991 refund applied for on Form 4466 — 32c: ( -0- ) d Bal ▶ 32d: 201,000 | | |
| e | Tax deposited with Form 7004 — 32e: 400,000 | | |
| f | Credit from regulated investment companies (attach Form 2439) — 32f | | |
| g | Credit for Federal tax on fuels (attach Form 4136). See instructions — 32g | 32h | 601,000 |
| 33 | Estimated tax penalty (see page 4 of instructions). Check if Form 2220 is attached ▶ ☒ | 33 | -0- |
| 34 | **Tax due.** If the total of lines 31 and 33 is larger than line 32h, enter amount owed | 34 | -0- |
| 35 | **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | 165,963 |
| 36 | Enter amount of line 35 you want: **Credited to 1992 estimated tax** ▶ 165,963 **Refunded** ▶ | 36 | -0- |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ [signature] — Signature of officer | Date: 9-11-92 | ▶ Title: Vice President of Finance

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ▶ Charles A. Morgan [signature] | Date: 9-10-92 | Check if self-employed ☐ | Preparer's social security number: 177 : 48 : 1031 |
| Firm's name (or yours if self-employed) and address ▶ PARENTE RANDOLPH ORLANDO CAREY & ASSOCIATES, 46 Public Square, Wilkes-Barre, Pa. 18701 | | E.I. No. ▶ | 23-1973945 |
| | | ZIP code ▶ | |

Cat. No. 11450Q



NEPA0000012

HOSPITAL SERVICES ASSOCIATION OF N.E. PA.
TAX YEAR ENDED 12/31/91
EIN #24-0615177

FORM 1120, PAGE 1
LINE 26

| | CONSOLIDATED | ELIMINATIONS | HOSP. SERVICE ASSOCIATION OF N.E. PA. | HMO OF NORTHEASTERN PENNSYLVANIA | UNIVERSAL MANAGED CARE, INC. |
|---|---|---|---|---|---|
| OTHER DEDUCTIONS: | | | | | |
| AUDIT CONSULTING AND EXTERNAL SERVICES | 1,732,880 | (460,075) | 1,738,093 | 16,190 | 438,672 |
| MANAGED CARE SERVICES | 0 | (983,184) | 983,184 | | |
| MEDICAL REVIEW SERVICES | 0 | (1,124,362) | 1,124,362 | | |
| BOARDS, BUREAUS, AND ASSOCIATIONS | 353,194 | | 353,194 | | |
| TRAVEL | 346,145 | (55,228) | 325,628 | 50,700 | 25,045 |
| MEALS AND ENTERTAINMENT | 73,700 | (297) | 70,079 | | 3,918 |
| EQUIPMENT EXPENSE | 104,986 | (92,264) | 104,871 | 64,204 | 28,175 |
| EDP - EQUIPMENT EXPENSE | 37,618 | | 37,618 | | |
| PRINTING | 651,169 | | 455,070 | 196,099 | |
| OFFICE SUPPLIES | 296,730 | (5,514) | 264,616 | 17,812 | 19,816 |
| SUBSCRIPTIONS | 87,543 | (43) | 49,390 | 31,501 | 6,695 |
| POSTAGE AND EXPRESS | 849,861 | (45,427) | 804,878 | 79,453 | 10,957 |
| TELEPHONE | 688,762 | (33,379) | 575,530 | 43,220 | 103,391 |
| MISCELLANEOUS | 136,895 | | 109,141 | 16,961 | 10,793 |
| INSURANCE | 229,188 | (140) | 113,659 | 52,643 | 63,026 |
| UTILITIES | 300,597 | | 300,597 | | |
| MAINTENANCE | 754,557 | | 754,557 | | |
| LEGAL | 61,475 | | 61,475 | | |
| INSURANCE DEPARTMENT - LICENSE FEE | 13,768 | | 13,768 | | |
| SERVICE CHARGE - INTER PLAN BANK | 286,320 | | 286,320 | | |
| HANDLING CHARGE - SPECIAL GROUPS | 13,062 | | 13,062 | | |
| INVESTMENT EXPENSES | 173,406 | | 173,406 | | |
| MANAGEMENT FEE EXPENSE | 0 | (980,239) | | 980,239 | |
| MEDICAL CAPITATION EXPENSES | 7,536,629 | | | 7,536,629 | |
| AMORTIZATION FORM 4562 | 547,196 | | 48,125 | 499,071 | |
| SEMINARS | 34,221 | | | 19,948 | 14,273 |
| PUBLIC RELATIONS | 80,979 | | | 80,979 | |
| HEALTH EDUCATION EXPENSES | 13,366 | | | 13,366 | |
| REINSURANCE | 223,846 | | | 223,846 | |
| TEMPORARY HELP | 59,988 | | | 59,988 | |
| ACCOUNTING | 6,008 | | | 6,008 | |
| DATA PROCESSING | 1,136,774 | | | 1,136,774 | |
| QUALITY ASSURANCE | 491,782 | | | 491,782 | |
| CASE MANAGEMENT | 33,770 | | | 33,770 | |
| MEDICAL DIRECTOR EXPENSE | 9,600 | | | 9,600 | |
| BILLABLE EXPENSES | 24,395 | | | | 24,395 |
| PROFESSIONAL FEES | 4,085 | | | | 4,085 |
| CLAIMS LOSSES | 422,159,525 | | 404,210,023 | 17,949,502 | |
| SPECIAL DEDUCTION UNDER SECTION 833(b) | 10,347,081 | | 10,347,081 | | |
| TOTAL | 449,901,101 | (3,780,152) | 423,317,727 | 29,610,285 | 753,241 |

Schedule No. 26

# Defendant's Exhibit # 12

Form **1120** Department of the Treasury Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 1992 or tax year beginning ........., 1992, ending ........., 19 ...
▶ Instructions are separate. See page 1 for Paperwork Reduction Act Notice.

OMB No. 1545-0123 **1992**

A Check if a:
(1) Consolidated return (attach Form 851) ☒
(2) Personal holding co. (attach Sch. PH) ☐
(3) Personal service corp. (as defined in Temporary Regs. sec. 1.441-4T—see instructions) ☐

Use IRS label. Otherwise, please print or type.
Name: Hospital Service Association of Northeastern Pennsylvania
Number, street, and room or suite no. (If a P.O. box, see page 6 of instructions.): 70 North Main Street
City or town, State, and ZIP code: Wilkes-Barre Pennsylvania 18711

B Employer identification number: 24-0615177
C Date incorporated: 7/7/38
D Total assets (see Specific Instructions): $ 337,455,894

E Check applicable boxes: (1) ☐ Initial return (2) ☐ Final return (3) ☐ Change in address

| Section | Line | Description | | Amount |
|---|---|---|---|---|
| Income | 1a | Gross receipts or sales 489 978 445 b Less returns and allowances -0- c Bal ▶ | 1c | 489 978 445 |
| | 2 | Cost of goods sold (Schedule A, line 8) | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 489 978 445 |
| | 4 | Dividends (Schedule C, line 19) | 4 | 1 861 067 |
| | 5 | Interest | 5 | 10 133 060 |
| | 6 | Gross rents | 6 | 5 520 |
| | 7 | Gross royalties | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 20 (attach Form 4797) | 9 | (27 025) |
| | 10 | Other income (see instructions—attach schedule) (See Schedule No. 10) | 10 | 12 020 651 |
| | 11 | **Total income.** Add lines 3 through 10 ▶ | 11 | 513 971 718 |
| Deductions (See instructions for limitations on deductions.) | 12 | Compensation of officers (Schedule E, line 4) | 12 | 758 291 |
| | 13a | Salaries and wages 14 804 677 b Less jobs credit -0- c Balance ▶ | 13c | 14 804 677 |
| | 14 | Repairs | 14 | |
| | 15 | Bad debts | 15 | 5 218 |
| | 16 | Rents | 16 | 3 848 456 |
| | 17 | Taxes | 17 | 1 164 004 |
| | 18 | Interest | 18 | |
| | 19 | Charitable contributions (see instructions for 10% limitation) | 19 | 12 804 |
| | 20 | Depreciation (attach Form 4562) 20: 986 621 | | |
| | 21 | Less depreciation claimed on Schedule A and elsewhere on return 21a: -0- | 21b | 986 621 |
| | 22 | Depletion | 22 | |
| | 23 | Advertising | 23 | 719 906 |
| | 24 | Pension, profit-sharing, etc., plans | 24 | 1 151 513 |
| | 25 | Employee benefit programs | 25 | 3 683 246 |
| | 26 | Other deductions (attach schedule) See Schedule No. 26 | 26 | 436 539 264 |
| | 27 | **Total deductions.** Add lines 12 through 26 ▶ | 27 | 463 674 000 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 50 297 718 |
| | 29 | Less: a Net operating loss deduction (see instructions) See Sch. No. 29 — 29a: 43 834 493 | | |
| | | b Special deductions (Schedule C, line 20) — 29b: 1 183 432 | 29c | 45 017 925 |
| Tax and Payments | 30 | **Taxable income.** Subtract line 29c from line 28 | 30 | 5 279 793 |
| | 31 | **Total tax** (Schedule J, line 10) | 31 | 8 016 163 |
| | 32 | Payments: a 1991 overpayment credited to 1992 — 32a: 165 963 | | |
| | | b 1992 estimated tax payments — 32b: 4 277 000 | | |
| | | c Less 1992 refund applied for on Form 4466 — 32c: ( ) d Bal ▶ 32d: 4 442 963 | | |
| | | e Tax deposited with Form 7004 — 32e: 5 349 000 | | |
| | | f Credit from regulated investment companies (attach Form 2439) — 32f | | |
| | | g Credit for Federal tax on fuels (attach Form 4136). See instructions — 32g | 32h | 9,791,963 |
| | 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☒ | 33 | -0- |
| | 34 | **Tax due.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | -0- |
| | 35 | **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | 1,775 800 |
| | 36 | Enter amount of line 35 you want: Credited to 1993 estimated tax ▶ 1,775 800 Refunded ▶ | 36 | -0- |

COPY FOR YOUR FILE.
PARENTE, RANDOLPH, ORLANDO, CAREY & ASSOCIATES
CERTIFIED PUBLIC ACCOUNTANTS

**Please Sign Here** — Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ Signature of officer | Date | ▶ Title

**Paid Preparer's Use Only** — Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's social security number: 171 48 1031
Firm's name (or yours if self-employed) and address ▶ PARENTE, RANDOLPH, ORLANDO, CAREY & ASSOCIATES, 46 PUBLIC SQUARE, STE 400, WILKES-BARRE, PA 18701 | E.I. No. ▶ [redacted]3945 | ZIP code ▶

Cat. No. 11450Q

12/2/92 1,901

B-133 [redacted]

NEPA0000201

HOSPITAL SERVICES ASSOCIATION OF N.E. PA.
TAX YEAR ENDED 12/31/92
EIN #24-0615177

FORM 1120, PAGE 1
LINE 26

| | CONSOLIDATED | ELIMINATIONS | HOSP. SERVICE ASSOCIATION OF N.E. PA. | HMO OF NORTHEASTERN PENNSYLVANIA | UNIVERSAL MANAGED CARE, INC. |
|---|---|---|---|---|---|
| OTHER DEDUCTIONS: | | | | | |
| AUDIT CONSULTING AND EXTERNAL SERVICES | 2,072,097 | (618,797) | 2,237,226 | 6,530 | 447,138 |
| MANAGED CARE SERVICES | 0 | (805,094) | 805,094 | | |
| MEDICAL REVIEW SERVICES | 0 | (1,419,416) | 1,419,416 | | |
| BOARDS, BUREAUS, AND ASSOCIATIONS | 382,222 | | 382,222 | | |
| TRAVEL | 395,622 | (77,156) | 381,374 | 61,220 | 30,184 |
| MEALS AND ENTERTAINMENT | 114,978 | | 113,707 | | 1,271 |
| EQUIPMENT EXPENSE | 77,944 | (115,402) | 72,614 | 71,087 | 49,645 |
| EDP - EQUIPMENT EXPENSE | 47,582 | | 47,582 | | |
| PRINTING | 649,544 | (335) | 472,790 | 177,089 | |
| OFFICE SUPPLIES | 444,049 | (22,866) | 411,298 | 34,242 | 21,375 |
| SUBSCRIPTIONS | 105,401 | (263) | 63,521 | 34,528 | 7,615 |
| POSTAGE AND EXPRESS | 968,074 | (59,534) | 912,749 | 106,058 | 8,801 |
| TELEPHONE | 732,956 | (39,494) | 596,109 | 58,639 | 117,702 |
| MISCELLANEOUS | 105,639 | | 55,485 | 23,337 | 26,817 |
| INSURANCE | 212,567 | (50) | 106,446 | 47,113 | 59,058 |
| UTILITIES | 346,250 | | 346,250 | | |
| MAINTENANCE | 816,036 | | 816,036 | | |
| LEGAL | 122,736 | | 122,736 | | |
| INSURANCE DEPARTMENT - LICENSE FEE | 23,741 | | 23,741 | | |
| SERVICE CHARGE - INTER PLAN BANK | 278,697 | | 278,697 | | |
| HANDLING CHARGE - SPECIAL GROUPS | 16,102 | | 16,102 | | |
| INVESTMENT EXPENSES | 196,628 | | 196,628 | | |
| MANAGEMENT FEE EXPENSE | 0 | (1,289,449) | | 1,289,449 | |
| MEDICAL CAPITATION EXPENSES | 11,198,576 | | | 11,198,576 | |
| AMORTIZATION FORM 4562 | 389,068 | | 87,500 | 301,568 | |
| SEMINARS | 49,501 | | | 36,920 | 12,581 |
| PUBLIC RELATIONS | 115,839 | | | 115,839 | |
| HEALTH EDUCATION EXPENSES | 25,521 | | | 25,521 | |
| REINSURANCE | 91,014 | | | 91,014 | |
| TEMPORARY HELP | 58,296 | | | 58,296 | |
| ACCOUNTING | 26,264 | | | 26,264 | |
| DATA PROCESSING | 1,494,902 | | | 1,494,902 | |
| QUALITY ASSURANCE | 1,021,133 | | | 1,021,133 | |
| CASE MANAGEMENT | 85,562 | | | 85,562 | |
| MEDICAL DIRECTOR EXPENSE | 7,660 | | | 7,660 | |
| BILLABLE EXPENSES | 13,651 | | | | 13,651 |
| PROFESSIONAL FEES | 21,344 | | | | 21,344 |
| CLAIMS LOSSES | 413,832,068 | | 384,955,751 | 28,876,317 | |
| TOTAL | 436,539,264 | (4,447,856) | 394,921,074 | 45,248,864 | 817,182 |

Schedule No. 26

# Defendant's Exhibit # 13

Form **1120** | Department of the Treasury, Internal Revenue Service

# U. S. Corporation Income Tax Return

For calendar year 1993 or tax year beginning ____ ending ____

Instructions are separate. See page 1 for Paperwork Reduction Act Notice.

OMB No. 1545-0123

**1993**

A Check if a:
1 Consolidated return [X]
2 Personal holding co. (attach Sch. PH) [ ]
3 Personal service corporation [ ]

Name: HOSPITAL SERVICE ASSOCIATION OF NORTHEASTERN PA.
Number, street, and room or suite no. (If a P. O. box, see page 7): 70 NORTH MAIN STREET
City or town, state, and ZIP code: WILKES-BARRE, PENNSYLVANIA 18711

B Employer identification number: 24-0615177
C Date incorporated: SEPTEMBER 7, 1938
D Total assets (See instructions): $ 374,919,413

E Check applicable boxes: [ ] Initial return [ ] Final return [ ] Change of address

COPY FOR YOUR FILE
PARENTE, RANDOLPH, ORLANDO, CAREY & ASSOCIATES
CERTIFIED PUBLIC ACCOUNTANTS

## Income

| Line | Description | Amount |
|---|---|---|
| 1a | Gross receipts or sales 521,173,003; b Less returns 0; c Balance | 1c 521,173,003 |
| 2 | Cost of goods sold (Schedule A, line 8) | |
| 3 | Gross profit. Subtract line 2 from line 1c | 521,173,003 |
| 4 | Dividends (Schedule C, line 19) | 2,659,920 |
| 5 | Interest | 10,668,256 |
| 6 | Gross rents | 5,520 |
| 7 | Gross royalties | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 753,577 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 20 (attach Form 4797) | (36,562) |
| 10 | Other income (see instructions – attach schedule) | 12,394,273 |
| 11 | Total income. Add lines 3 through 10 | 547,617,987 |

## Deductions

| Line | Description | Amount |
|---|---|---|
| 12 | Compensation of officers (Schedule E, line 4) | 1,037,066 |
| 13a | Salaries and wages 16,754,796; b Less employment credits 0; c Balance | 13c 16,754,796 |
| 14 | Repairs and maintenance | |
| 15 | Bad debts | 27,460 |
| 16 | Rents | 4,277,801 |
| 17 | Taxes and licenses | 1,313,148 |
| 18 | Interest | |
| 19 | Charitable contributions (see instructions for 10% limitation) | 125,175 |
| 20 | Depreciation (attach Form 4562) — 20: 1,127,024 | |
| 21 | Less depreciation claimed on Schedule A and elsewhere on return — 21a: | 21b 1,127,024 |
| 22 | Depletion | |
| 23 | Advertising | 380,663 |
| 24 | Pension, profit-sharing, etc., plans | 1,507,616 |
| 25 | Employee benefit programs | 4,343,274 |
| 26 | Other deductions (attach schedule) SEE SCHEDULE NO. 26 | 447,615,563 |
| 27 | Total deductions. Add lines 12 through 26 | 478,509,786 |
| 28 | Taxable income before NOL deduction and special deductions. Subtract line 27 from line 11 | 69,108,201 |
| 29 | Less: a Net operating loss deduction (see instructions) — 29a: 33,201; b Special deductions (Schedule C, line 20) — 29b: 1,724,565 | 29c 1,757,766 |

## Tax and Payments

| Line | Description | Amount |
|---|---|---|
| 30 | Taxable income. Subtract line 29c from line 28 | 67,350,435 |
| 31 | Total tax (Schedule J, line 10) | 16,873,394 |
| 32 | Payments: | |
| a | 1992 overpayment credited to 1993 — 32a: 1,775,800 | |
| b | 1993 estimated tax payments — 32b: 9,801,000 | |
| c | Less 1993 refund applied for on Form 4466 — 32c: ; d Balance — 32d: 11,576,800 | |
| e | Tax deposited with Form 7004 — 32e: 5,700,000 | |
| f | Credit from regulated investment companies (attach Form 2439) — 32f: | |
| g | Credit for Federal tax on fuels (attach Form 4136). See instructions — 32g: 0 | 32h 17,276,800 |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached [ ] | 0 |
| 34 | Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 0 |
| 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 403,406 |
| 36 | Enter amount of line 35 you want: Credited to 1994 estimated tax 403,406 Refunded | 0 |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: [signature] Date: 9/15/94 Title: VP OF FINANCE / TREASURER

**Paid Preparer's Use Only**

Preparer's signature: [signature] Date: 9-15-94 Check if self-employed [ ] Preparer's SSN: 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

Firm's name and address: PARENTE, RANDOLPH, ORLANDO, CAREY & ASSOCIATES, 46 PUBLIC SQUARE, STE 400, WILKES-BARRE, PA 18701

E. I. No. 23-1973945
ZIP code 0

HOSPITAL SERVICE ASSOCIATION OF N.E. PA
TAX YEAR ENDED 12/31/93
EIN #24-0615177

FORM 1120, PAGE 1
LINE 26

| | CONSOLI-DATED | ELIMIN-ATIONS | HOSP. SERVICE ASSOCIATION OF N.E. PA. | HMO OF NORTHEASTERN PENNSYLVANIA | UNIVERSAL MANAGED CARE,INC. |
|---|---|---|---|---|---|
| OTHER DEDUCTIONS: | | | | | |
| ACCOUNTING | 12,000 | | | 12,000 | |
| AMORTIZATION | 154,167 | | 87,500 | 66,667 | |
| AUDIT, CONSULTING, AND EXTERNAL SERVICES | 2,809,695 | | 2,723,578 | 81,917 | 4,200 |
| BOARDS, BUREAUS, AND ASSOCIATIONS | 399,885 | | 399,885 | | |
| DATA PROCESSING | 1,906,126 | | | 1,906,126 | |
| EDP EQUIPMENT EXPENSE | 60,689 | | 60,689 | | |
| EQUIPMENT EXPENSE | 100,987 | (74,729) | 100,985 | 74,731 | |
| HANDLING CHARGE SPECIAL GROUPS | 12,909 | | 12,909 | | |
| HEALTH EDUCATION EXPENSES | 8,548 | | | 8,548 | |
| INSURANCE | 210,164 | (601) | 169,125 | 41,640 | |
| INSURANCE DEPARTMENT LICENSE FEE | 20,379 | | 20,379 | | |
| INVESTMENT EXPENSES | 313,706 | | 311,123 | 2,583 | |
| LEGAL | 244,783 | | 205,005 | 39,778 | |
| MAINTENANCE | 956,035 | | 956,035 | | |
| MANAGEMENT FEE EXPENSE | 0 | (3,292,873) | | 3,262,457 | 30,416 |
| MEALS AND ENTERTAINMENT | 119,221 | (728) | 119,949 | | |
| MEDICAL CAPITATION EXPENSES | 16,370,164 | | | 16,370,164 | |
| MEDICAL DIRECTOR EXPENSE | 2,700 | | | 2,700 | |
| MISCELLANEOUS | 189,218 | (37) | 142,020 | 47,235 | |
| OFFICE SUPPLIES | 448,910 | (178,437) | 536,697 | 90,650 | |
| POSTAGE AND EXPRESS | 967,426 | (77,496) | 893,659 | 151,263 | |
| PRINTING | 661,316 | | 395,840 | 265,476 | |
| PUBLIC RELATIONS | 68,172 | | | 68,172 | |
| QUALITY ASSURANCE | 1,189,753 | | | 1,189,753 | |
| SEMINARS | 49,574 | | | 49,574 | |
| SERVICE CHARGE INTERPLAN BANK | 268,876 | | 268,876 | | |
| SUBSCRIPTIONS | 147,519 | (2,880) | 102,291 | 48,108 | |
| TELEPHONE | 707,909 | (55,993) | 672,142 | 91,760 | |
| TEMPORARY HELP | 37,374 | | | 37,374 | |
| TRAVEL | 686,170 | (38,897) | 624,495 | 102,572 | |
| UTILITIES | 335,829 | | 335,829 | | |
| CLAIMS LOSSES | 418,153,359 | | 379,107,251 | 39,046,108 | |
| TOTAL | 447,615,563 | (3,722,671) | 388,246,262 | 63,057,356 | 34,616 |

SCHEDULE NO. 26



NEPA0000446

# Defendant's Exhibit # 14

Form **1120** — Department of the Treasury, Internal Revenue Service

# U. S. Corporation Income Tax Return

OMB No. 1545-0123 — **1994**

For calendar year 1994 or tax year beginning ________ ending ________

Instructions are separate. See page 1 for Paperwork Reduction Act Notice.

| Check if a: | | | |
|---|---|---|---|
| 1 Consolidated return | X | Name: HOSPITAL SERVICE ASSOCIATION OF NORTHEASTERN PA | B Employer identification number: 24-0615177 |
| 2 Personal holding co. (attach Sch. PH) | | Number, street, and room or suite no. (If a P. O. box, see p. 6.): 70 NORTH MAIN STREET | C Date incorporated: SEPTEMBER 7, 1938 |
| 3 Personal service corporation | | City or town, state, and ZIP code: WILKES-BARRE, PENNSYLVANIA 18711 | D Total assets (See instructions): $ 414,618,521 |

E Check applicable boxes: [ ] Initial return [ ] Final return [ ] Change of address

**Income**

| Line | Description | | | Amount |
|---|---|---|---|---|
| 1a | Gross receipts or sales 525,725,822 b Less returns 0 c Balance | | 1c | 525,725,822 |
| 2 | Cost of goods sold (Schedule A, line 8) | | 2 | |
| 3 | Gross profit. Subtract line 2 from line 1c | | 3 | 525,725,822 |
| 4 | Dividends (Schedule C, line 19) | | 4 | 2,923,145 |
| 5 | Interest | | 5 | 12,865,885 |
| 6 | Gross rents | | 6 | 124,104 |
| 7 | Gross royalties | | 7 | 0 |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | | 8 | 0 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 20 (attach Form 4797) | | 9 | 25,203 |
| 10 | Other income (see instructions – attach schedule) SEE SCHEDULE NO. 10 | | 10 | 13,355,882 |
| 11 | Total income. Add lines 3 through 10 | | 11 | 555,020,041 |

**Deductions**

COPY FOR YOUR FILE
PARENTE, RANDOLPH, ORLANDO, CAREY & ASSOCIATES CERTIFIED PUBLIC ACCOUNTANTS

| Line | Description | | | Amount |
|---|---|---|---|---|
| 12 | Compensation of officers (Schedule E, line 4) | | 12 | 1,048,432 |
| 13 | Salaries and wages (less employment credits) | | 13 | 19,986,115 |
| 14 | Repairs and maintenance | | 14 | |
| 15 | Bad debts | | 15 | 11,379 |
| 16 | Rents | | 16 | 4,844,233 |
| 17 | Taxes and licenses | | 17 | 1,479,051 |
| 18 | Interest | | 18 | 3,313 |
| 19 | Charitable contributions (see instructions for 10% limitation) | | 19 | 110,750 |
| 20 | Depreciation (attach Form 4562) | 20: 1,524,629 | | |
| 21 | Less depreciation claimed on Schedule A and elsewhere on return | 21a: | 21b | 1,524,629 |
| 22 | Depletion | | 22 | 0 |
| 23 | Advertising | | 23 | 1,197,488 |
| 24 | Pension, profit-sharing, etc., plans | | 24 | 1,131,000 |
| 25 | Employee benefit programs | | 25 | 4,229,762 |
| 26 | Other deductions (attach schedule) SEE SCHEDULE NO. 26 | | 26 | 489,325,813 |
| 27 | Total deductions. Add lines 12 through 26 | | 27 | 524,891,965 |
| 28 | Taxable income before NOL deduction and special deductions. Subtract line 27 from line 11 | | 28 | 30,128,076 |
| 29 | Less: a Net operating loss deduction (see instructions) | 29a: 15,710 | | |
| | b Special deductions (Schedule C, line 20) | 29b: 1,899,742 | 29c | 1,915,452 |

**Tax and Payments**

| Line | Description | | | Amount |
|---|---|---|---|---|
| 30 | Taxable income. Subtract line 29c from line 28 | | 30 | 28,212,624 |
| 31 | Total tax (Schedule J, line 10) | | 31 | 9,907,673 |
| 32 | Payments: | | | |
| | a 1993 overpayment credited to 1994 — 32a: 403,406 | | | |
| | b 1994 estimated tax payments — 32b: 7,566,000 | | | |
| | c Less 1994 refund applied for on Form 4466 — 32c: ; d Balance | 32d: 7,969,406 | | |
| | e Tax deposited with Form 7004 | 32e: 2,500,000 | | |
| | f Credit from regulated investment companies (attach Form 2439) | 32f: | | |
| | g Credit for Federal tax on fuels (attach Form 4136). See instructions | 32g: 0 | 32h | 10,469,406 |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached [X] | | 33 | 0 |
| 34 | Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | 34 | 0 |
| 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | 35 | 561,733 |
| 36 | Enter amount of line 35 you want: Credited to 1995 estimated tax 561,733 Refunded | | 36 | 0 |

**Please Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: [signature] Date: 9/15/95 Title: VP OF FINANCE / TREASURER

**Paid Preparer's Use Only**

Preparer's signature: [signature] Date: 9/14/95 Check if self-employed [ ] Preparer's SSN: 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

Firm's name and address: PARENTE, RANDOLPH, ORLANDO, CAREY & ASSOCIATES, 46 PUBLIC SQUARE, STE 400, WILKES-BARRE, PA 18701 — E. I. No.: 23-1973945 — ZIP code

(D323)

HOSPITAL SERVICE ASSOCIATION OF N.E. PA
TAX YEAR ENDED 12/31/94
EIN #24-0615177

FORM 1120, PAGE 1
LINE 26

| | CONSOLI-DATED | ELIMIN-ATIONS | HOSP. SERVICE ASSOCIATION OF N.E. PA. | HMO OF NORTHEASTERN PENNSYLVANIA | UNIVERSAL MANAGED CARE INC. | AXIS SERVICES INC. |
|---|---|---|---|---|---|---|
| OTHER DEDUCTIONS: | | | | | | |
| ACCOUNTING | 7,987 | | | 7,987 | | |
| AMORTIZATION | 80,822 | | 69,711 | 11,111 | | |
| AUDIT, CONSULTING, AND EXTERNAL SERVICES | 4,236,990 | (441,080) | 4,526,220 | 152,055 | (205) | |
| BOARDS, BUREAUS, AND ASSOCIATIONS | 255,419 | | 255,419 | | | |
| DATA PROCESSING | 3,706,577 | | | 3,592,779 | | 113,798 |
| EDP EQUIPMENT EXPENSE | 97,686 | | 97,686 | | | |
| EQUIPMENT EXPENSE | 24,949 | (157,830) | 11,292 | 171,487 | | |
| HANDLING CHARGE SPECIAL GROUPS | 4,400 | | 4,400 | | | |
| HEALTH EDUCATION EXPENSES | 57,314 | | | 57,314 | | |
| INSURANCE | 244,701 | (137) | 191,417 | 53,421 | | |
| INSURANCE DEPARTMENT LICENSE FEE | 49,592 | | 49,592 | | | |
| INVESTMENT EXPENSES | 366,485 | | 314,878 | 51,607 | | |
| LEGAL | 554,820 | | 539,620 | 15,200 | | |
| MAINTENANCE | 1,011,552 | | 1,011,552 | | | |
| MANAGEMENT FEE EXPENSE | 0 | (3,787,738) | | 3,777,614 | 9,104 | 1,020 |
| MEALS AND ENTERTAINMENT | 80,846 | (1,942) | 82,788 | | | |
| MEDICAL CAPITATION EXPENSES | 10,460,718 | | | 10,460,718 | | |
| MEDICAL DIRECTOR EXPENSE | 0 | | | 0 | | |
| MISCELLANEOUS | 155,234 | | 88,384 | 66,850 | | |
| OFFICE SUPPLIES | 555,318 | (315,476) | 749,447 | 121,347 | | |
| POSTAGE AND EXPRESS | 1,372,676 | (153,747) | 1,180,977 | 345,446 | | |
| PRINTING | 1,132,325 | (6,464) | 473,163 | 665,626 | | |
| PUBLIC RELATIONS | 139,383 | | | 139,383 | | |
| QUALITY ASSURANCE | 971,217 | | | 971,217 | | |
| SEMINARS | 116,956 | | | 116,956 | | |
| SERVICE CHARGE INTERPLAN BANK | 273,464 | | 273,464 | | | |
| SUBSCRIPTIONS | 204,992 | (2,362) | 104,343 | 103,011 | | |
| TELEPHONE | 789,957 | (40,509) | 632,040 | 198,426 | | |
| TEMPORARY HELP | 75,555 | | | 75,555 | | |
| TRAVEL | 972,411 | (7,303) | 823,366 | 156,348 | | |
| UTILITIES | 507,528 | | 507,528 | | | |
| CLAIMS LOSSES | 460,817,939 | | 381,302,247 | 79,515,692 | | |
| TOTAL | 489,325,813 | (4,914,588) | 393,289,534 | 100,827,150 | 8,899 | 114,818 |

SCHEDULE NO. 26



NEPA0000697

# Defendant's Exhibit # 15

Form **1120**
Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 1995 or tax year beginning ____________, 1995, ending ____________, 19___
▶ Instructions are separate. See page 1 for Paperwork Reduction Act Notice.

OMB No. 1545-0123
**1995**

| | | |
|---|---|---|
| A Check if a: 1 Consolidated return (attach Form 851) [X] | Name: Hospital Service Association of Northeastern PA & Subs. | B Employer identification number: 24-0615177 |
| 2 Personal holding co. (attach Sch. PH) [ ] | Number, street, and room or suite no. (If a P.O. box, see page 6 of instructions.): 70 North Main Street | C Date incorporated: September 7, 1938 |
| 3 Personal service corp. (as defined in Temp. Regs. sec. 1.441-4T - see instructions) [ ] | City or town, state, and ZIP code: Wilkes-Barre, PA 18711 | D Total assets (see page 6 of instructions): 478,124,011 |

E Check applicable boxes: (1) [ ] Initial return (2) [ ] Final return (3) [ ] Change of address

| Section | Line | Description | Box | Amount |
|---|---|---|---|---|
| Income | 1a | Gross receipts or sales ____ b Less returns and allowances ____ c Bal ▶ | 1c | 545,457,527 |
| | 2 | Cost of goods sold (Schedule A, line 8) | 2 | |
| | 3 | Gross profit. Subtract line 2 from line 1c | 3 | 545,457,527 |
| | 4 | Dividends (Schedule C, line 19) | 4 | 3,261,985 |
| | 5 | Interest | 5 | 15,469,948 |
| | 6 | Gross rents | 6 | 5,920 |
| | 7 | Gross royalties | 7 | |
| | 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | 1,569,092 |
| | 9 | Net gain or (loss) from Form 4797, Part II, line 20 (attach Form 4797) | 9 | |
| | 10 | Other income (see page 7 of instructions - attach schedule) | 10 | 13,110,075 |
| | 11 | Total income. Add lines 3 through 10 ▶ | 11 | 578,874,547 |
| Deductions (See instructions for limitations on deductions.) | 12 | Compensation of officers (Schedule E, line 4) | 12 | 893,063 |
| | 13 | Salaries and wages (less employment credits) | 13 | 24,599,641 |
| | 14 | Repairs and maintenance | 14 | 3,981 |
| | 15 | Bad debts | 15 | 2,988 |
| | 16 | Rents | 16 | 3,807,711 |
| | 17 | Taxes and licenses | 17 | 1,780,531 |
| | 18 | Interest | 18 | |
| | 19 | Charitable contributions (see page 9 of instructions for 10% limitation) | 19 | 200,391 |
| | 20 | Depreciation (attach Form 4562) — 20: 2,006,913 | | |
| | 21 | Less depreciation claimed on Schedule A and elsewhere on return — 21a: | 21b | 2,006,913 |
| | 22 | Depletion | 22 | |
| | 23 | Advertising | 23 | 3,380 |
| | 24 | Pension, profit-sharing, etc., plans | 24 | 1,758,422 |
| | 25 | Employee benefit programs | 25 | 5,444,501 |
| | 26 | Other deductions (attach schedule) | 26 | 503,043,883 |
| | 27 | Total deductions. Add lines 12 through 26 ▶ | 27 | 543,545,405 |
| | 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 35,329,142 |
| | 29 | Less: a Net operating loss deduction (see page 11 of instructions) — 29a: 8,217; b Special deductions (Schedule C, line 20) — 29b: 2,112,644 | 29c | 2,120,861 |
| Tax and Payments | 30 | Taxable income. Subtract line 29c from line 28 | 30 | 33,208,281 |
| | 31 | Total tax (Schedule J, line 10) | 31 | 11,627,271 |
| | 32 | Payments: a 1994 overpayment credited to 1995 — 32a: 561,733; b 1995 estimated tax payments — 32b: 5,300,000; c Less 1995 refund applied for on Form 4466 — 32c: ( ); d Bal ▶ 32d: 5,861,733 | | |
| | | e Tax deposited with Form 7004 — 32e: 6,000,000 | | |
| | | f Credit from regulated investment companies (attach Form 2439) — 32f: | | |
| | | g Credit for Federal tax on fuels (attach Form 4136). See instructions — 32g: | 32h | 11,861,733 |
| | 33 | Estimated tax penalty (see page 12 of instructions). Check if Form 2220 is attached ▶ [X] | 33 | |
| | 34 | Tax due. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| | 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | 234,462 |
| | 36 | Enter amount of line 35 you want: Credited to 1996 estimated tax ▶ 234,462 Refunded ▶ | 36 | 0 |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

▶ [signature] Signature of officer — Date: 9/16/96 — ▶ Title: SVP FINANCE/TREASURER

**Paid Preparer's Use only**

| | | | |
|---|---|---|---|
| Preparer's signature ▶ [signature] | Date: 9/16/96 | Check if self-employed [ ] | Preparer's social security no.: 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 |
| Firm's name (or yours if self-employed) and address ▶ ERNST & YOUNG, LLP, 212 LOCUST STREET, HARRISBURG, PA | | EIN ▶ 34-6565596 | ZIP code ▶ 17101 |

JSA
5C1110 1.000



NEPA0000883

HOSPITAL SERVICE ASSOCIATION OF N.E. PA
TAX YEAR ENDED 12/31/95
EIN #24-0615177

FORM 1120, PAGE 1
LINE 26

| | CONSOLI-DATED | ELIMIN-ATIONS | HOSP. SERVICE ASSOCIATION OF N.E. PA. | HMO OF NORTHEASTERN PENNSYLVANIA | UNIVERSAL MANAGED CARE,INC. | AXIS SERVICES INC. | EASTERN PHYSICIANS MANAGEMENT SERVICES ORG.,INC. | UNIVERSAL MANAGED CARE HOLDING COMPANY,INC. | UNIVERSAL MANAGED CARE REAL ESTATE COMPANY,INC. | EASTERN PHYSICIANS GROUP, INC. |
|---|---|---|---|---|---|---|---|---|---|---|
| OTHER DEDUCTIONS: | | | | | | | | | | |
| ACCOUNTING | 0 | (402,491) | | 402,491 | | | | | | |
| AMORTIZATION | 160,699 | | 94,032 | 66,667 | | | | | | |
| AUDIT, CONSULTING, AND EXTERNAL SERVICES | 4,750,710 | (764,904) | 4,725,801 | 23,186 | | 4,200 | 737,518 | | | 24,909 |
| BOARDS, BUREAUS, AND ASSOCIATIONS | 339,806 | | 277,573 | 62,102 | | 0 | 133 | | | |
| DATA PROCESSING | 0 | (1,404,162) | | 1,404,162 | | | | | | |
| EDP EQUIPMENT EXPENSE | 204,140 | | 204,140 | | | | | | | |
| EQUIPMENT EXPENSE | 451,606 | (211,108) | 157,625 | 495,157 | | | | | | 9,932 |
| HEALTH EDUCATION EXPENSES | 0 | (503,824) | 0 | 503,824 | | | | | | |
| INSURANCE | 306,475 | (3,176) | 241,465 | 61,734 | | 0 | 3,276 | | | 3,176 |
| INSURANCE DEPARTMENT LICENSE FEE | 25,985 | | 25,985 | | | | | | | |
| INVESTMENT EXPENSES | 649,444 | | 385,129 | 2,583 | | | 261,732 | | | |
| LEGAL | 213,349 | | 211,638 | 1,711 | | | | | | |
| MAINTENANCE | 287,356 | | 287,356 | | | | | | | |
| MANAGEMENT FEE EXPENSE | 0 | (6,721,182) | | 6,244,355 | | 300,472 | 176,355 | | | |
| MEALS AND ENTERTAINMENT | 105,847 | | 105,847 | | | | | | | |
| MEDICAL CAPITATION EXPENSES | 14,851,815 | | | 14,851,815 | | | | | | |
| MEDICAL DIRECTOR EXPENSE | 2,700 | | | 2,700 | | | | | | |
| MISCELLANEOUS | 2,870,295 | (503,565) | 1,976,339 | 1,362,889 | 17,867 | 30 | 13,170 | | | 3,565 |
| OFFICE SUPPLIES | 1,586,908 | (16,522) | 1,045,796 | 524,117 | | | 16,995 | | | 16,522 |
| POSTAGE AND EXPRESS | 1,621,086 | (576,895) | 1,620,493 | 576,302 | | | 593 | | | 593 |
| PHARMACY PRICE GAURRANTEE | 11,362,534 | | | 11,362,534 | | | | | | |
| PRINTING | 738,386 | | 300,200 | 438,186 | | | | | | |
| PUBLIC RELATIONS | 434,714 | | 410,240 | 24,474 | | | | | | |
| QUALITY ASSURANCE | 1,956,172 | | | 1,956,172 | | | | | | |
| SEMINARS | 39,646 | | | 39,646 | | | | | | |
| SERVICE CHARGE INTERPLAN BANK | 1,487,390 | | 1,487,390 | | | | | | | |
| SUBSCRIPTIONS | 136,855 | (136) | 121,546 | 15,119 | | | 190 | | | 136 |
| TELEPHONE | 1,797,668 | (1,266) | 1,436,554 | 359,726 | | 0 | 1,386 | | | 1,266 |
| TEMPORARY HELP | 456,590 | | | 456,590 | | | | | | |
| TRAVEL | 942,649 | (738) | 672,842 | 269,025 | | 0 | 782 | | | 738 |
| UTILITIES | 2,010,067 | (1,534) | 2,008,276 | | | 0 | 1,791 | | | 1,534 |
| CLAIMS LOSSES | 453,252,785 | | 362,799,252 | 90,453,533 | | | | | | |
| TOTAL | 503,043,883 | (11,111,503) | 380,595,521 | 131,961,002 | 17,867 | 304,702 | 1,213,923 | 0 | 0 | 62,371 |

# Defendant's Exhibit # 16

Form **1120**

Department of the Treasury
Internal Revenue Service

# U.S. Corporation Income Tax Return

For calendar year 1996 or tax year beginning ........, 19.., ending ........, 19..
EXTENSION GRANTED TO 09/15/97

▶ Instructions are separate. See page 1 for Paperwork Reduction Act Notice.

OMB No. 1545-0123

**1996**

A Check if a:
1 Consolidated return (attach Form 851) [X]
2 Personal holding co. (attach Sch. PH) [ ]
3 Personal service corp. (as defined in Temp. Regs. sec. 1.441-4T) [ ]

Use IRS label. Otherwise, please print or type.

Name: HOSPITAL SERVICE ASSOCIATION OF NORTHEASTERN PA & SUBSIDIARIES

Number, street, and room or suite no. (If a P.O. box, see page 6 of instructions.): 70 NORTH MAIN STREET

City or town, state, and ZIP code: WILKES-BARRE, PA 18711

B Employer identification number: 24-0615177

C Date incorporated: 09/07/1938

D Total assets (see page 6 of instructions): $ 510,841,412.

E Check applicable boxes: (1) [ ] Initial return (2) [ ] Final return (3) [ ] Change of address

## Income

| Line | Description | Sub-entry | Amount |
|---|---|---|---|
| 1 | a Gross receipts or sales 572,171,471. b Less returns and allowances ____ c Bal ▶ | | 1c 572,171,471. |
| 2 | Cost of goods sold (Schedule A, line 8) | | |
| 3 | Gross profit. Subtract line 2 from line 1c | | 572,171,471. |
| 4 | Dividends (Schedule C, line 19) | | 3,432,695. |
| 5 | Interest | | 15,727,615. |
| 6 | Gross rents | | |
| 7 | Gross royalties | | |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | | 8,708,284. |
| 9 | Net gain or (loss) from Form 4797, Part II, line 20 (attach Form 4797) | | |
| 10 | Other income (attach schedule) SEE CONSOLIDATED INCOME AND DEDUCTIONS | | 16,279,190. |
| 11 | **Total income.** Add lines 3 through 10 ▶ | | 616,319,255. |

## Deductions

| Line | Description | Sub-entry | Amount |
|---|---|---|---|
| 12 | Compensation of officers (Schedule E, line 4) | | 1,564,717. |
| 13 | Salaries and wages (less employment credits) | | 31,363,237. |
| 14 | Repairs and maintenance | | |
| 15 | Bad debts | | 44,580. |
| 16 | Rents | | 1,424,180. |
| 17 | Taxes and licenses | | 2,320,332. |
| 18 | Interest | | |
| 19 | Charitable contributions | | 264,784. |
| 20 | Depreciation (attach Form 4562) | 20: 2,839,671. | |
| 21 | Less depreciation claimed on Schedule A and elsewhere on return | 21a: | 21b 2,839,671. |
| 22 | Depletion | | |
| 23 | Advertising | | 1,816,884. |
| 24 | Pension, profit-sharing, etc., plans | | 2,938,380. |
| 25 | Employee benefit programs | | 5,630,454. |
| 26 | Other deductions (attach schedule) SEE CONSOLIDATED INCOME AND DEDUCTIONS | | 553,218,131. |
| 27 | **Total deductions.** Add lines 12 through 26 ▶ | | 603,425,350. |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 12,893,905. |
| 29 | Less: a Net operating loss deduction | 29a: 3,026. | |
| | b Special deductions (Schedule C, line 20) | 29b: 2,222,296. | 29c 2,225,322. |

## Tax and Payments

| Line | Description | Sub-entry | Amount |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28 | | 10,668,583. |
| 31 | **Total tax** (Schedule J, line 10) | | 3,593,162. |
| 32 | Payments: a 1995 overpayment credited to 1996 | 32a: 234,462. | |
| | b 1996 estimated tax payments | 32b: 500,000. | |
| | c Less 1996 refund applied for on Form 4466 | 32c: ( ) d Bal ▶ 32d: 734,462. | |
| | e Tax deposited with Form 7004 | 32e: 1,765,538. | |
| | f Credit from regulated investment companies (attach Form 2439) | 32f: | |
| | g Credit for Federal tax on fuels (attach Form 4136) | 32g: | 32h 2,500,000. |
| 33 | Estimated tax penalty. Check if Form 2220 is attached ▶ [X] | | |
| 34 | **Tax due.** If line 32h is smaller than the total of lines 31 and 33, enter amount owed | | 1,093,162. |
| 35 | **Overpayment.** If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | | |
| 36 | Enter amount of line 35 you want: Credited to 1997 estimated tax ▶ Refunded ▶ | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer: [signature] Date: 9/15/97 Title: Senior VP Finance

**Paid Preparer's Use Only**

Preparer's signature: Michael G. Shields Date: 9/4/97 Check if self-employed [ ] Preparer's social security number: 186 60 338

Firm's name (or yours if self-employed) and address: ERNST & YOUNG, LLP, 2001 MARKET STREET, SUITE 4000, PHILADELPHIA, PA

E.I. No. ▶ 34 65655
ZIP code ▶ 19103

HOSPITAL SERVICE ASSOCIATION OF NORTHEA 24-0615177

FORM 1120 COMBINED OTHER DEDUCTIONS STATEMENT 18

| | COMBINED AMOUNTS | HOSPITAL SERVICE ASSOCIATION OF | HMO OF NORTHEASTERN PENNSYLVANIA, | EASTERN PHYSICIANS GROUP, PC |
|---|---|---|---|---|
| ACQUISITIONS & DIVERSIFICATIONS | 208,542. | | | |
| AUDIT, CONSULTING AND EXTERNAL SERVICES | 11,104,190. | 8,670,334. | 2,433,856. | |
| AUTO & TRAVEL | 3,506. | | | |
| AUTO AND TRAVEL | 4,147. | | | 4,147. |
| AMORTIZATION | 108,709. | 94,032. | | 14,677. |
| BC - DEVELOPMENT COSTS | 663,755. | | | |
| BC PERSONNEL AND SUPPORT | 1,060,241. | | | |
| BOARDS, BUREAUS AND ASSOC. | 259,456. | 259,456. | | |
| BOARDS, BUREAUS, AND ASSOC. | 88,662. | | 88,662. | |
| BUILDING MAINTENANCE | 23,321. | | | |
| CLAIMS EXPENSE | 502,429,399. | 349,543,937. | 152,885,462. | |
| CONSULTING FEES | 243,924. | | | |
| DRUGS & MEDICATIONS | 110,724. | | | 110,724. |
| EDP EQUIPMENT EXPENSE | 284,122. | 284,122. | | |
| EQUIPMENT EXPENSE | 4,204,038. | 3,601,287. | 602,751. | |
| EQUIPMENT EXPENSE-NON-MEDICAL | 5,365. | | | |
| EQUIPMENT RENTAL-OFFICE | 7,862. | | | |
| HEALTH EDUCATION EXPENSE | 596,765. | | 596,765. | |
| INSURANCE | 379,587. | 296,841. | 24,890. | 43,168. |
| INVESTMENT EXPENSES | 515,632. | 446,594. | 69,038. | |
| LEGAL | 319,444. | 319,444. | | |
| LICENSES | 29,728. | 29,728. | | |
| MAINTENANCE | 1,900,918. | 1,900,918. | | |
| MANAGEMENT FEES | 12,032,801. | | 11,416,904. | 615,897. |
| MEALS AND ENTERTAINMENT | 19,179. | | 19,179. | |
| MEDICAL CAPITATION EXPENSE | 19,248,833. | | 19,248,833. | |
| MEDICAL SUPPLIES | 22,157. | | | 22,157. |
| MEDICAL SUPPLIES AND EQUIPMENT | 6,428. | | | |
| MEMBERSHIPS AND DUES | 73,891. | | 62,318. | 10,504. |
| MISCELLANEOUS | 977,009. | 334,228. | 635,609. | 4,368. |
| MEALS AND ENTERTAINMENT | 71,028. | 43,448. | 25,372. | 130. |
| OCCUPANCY PLAN | 758,601. | | 758,601. | |
| OFFICE SUPPLIES | 1,903,491. | 1,419,770. | 459,589. | 1,785. |
| OUTSIDE PROFESSIONAL FEES | 49,599. | | | 13,206. |
| POSTAGE AND EXPRESS | 3,114,589. | 2,186,930. | 924,884. | |

HOSPITAL SERVICE ASSOCIATION OF NORTHEA 24-0615177

FORM 1120 COMBINED OTHER DEDUCTIONS STATEMENT 18

| | UNIVERSAL MANAGED CARE REAL ESTATE | AXIS SERVICES, INC. | UNIVERSAL MANAGED CARE, INC. | UNIVERSAL MANAGED CARE HOLDING |
|---|---|---|---|---|
| ACQUISITIONS & DIVERSIFICATIONS | | | | |
| AUDIT, CONSULTING AND EXTERNAL SERVICES | | | | |
| AUTO & TRAVEL | | | | |
| AUTO AND TRAVEL | | | | |
| AMORTIZATION | | | | |
| BC - DEVELOPMENT COSTS | | | | |
| BC PERSONNEL AND SUPPORT | | 1,036,188. | 24,053. | |
| BOARDS, BUREAUS AND ASSOC. | | | | |
| BOARDS, BUREAUS, AND ASSOC. | | | | |
| BUILDING MAINTENANCE | | | | |
| CLAIMS EXPENSE | | | | |
| CONSULTING FEES | | | | |
| DRUGS & MEDICATIONS | | | | |
| EDP EQUIPMENT EXPENSE | | | | |
| EQUIPMENT EXPENSE | | | | |
| EQUIPMENT EXPENSE-NON-MEDICAL | | | | |
| EQUIPMENT RENTAL-OFFICE | | | | |
| HEALTH EDUCATION EXPENSE | | | | |
| INSURANCE | | | | |
| INVESTMENT EXPENSES | | | | |
| LEGAL | | | | |
| LICENSES | | | | |
| MAINTENANCE | | | | |
| MANAGEMENT FEES | | | | |
| MEALS AND ENTERTAINMENT | | | | |
| MEDICAL CAPITATION EXPENSE | | | | |
| MEDICAL SUPPLIES | | | | |
| MEDICAL SUPPLIES AND EQUIPMENT | | | | |
| MEMBERSHIPS AND DUES | | 430. | 92. | |
| MISCELLANEOUS | | | | |
| MEALS AND ENTERTAINMENT | | | | |
| OCCUPANCY PLAN | | | | |
| OFFICE SUPPLIES | | | | |
| OUTSIDE PROFESSIONAL FEES | | | | |
| POSTAGE AND EXPRESS | | | | |

HOSPITAL SERVICE ASSOCIATION OF NORTHEA 24-0615177

ORM 1120 COMBINED OTHER DEDUCTIONS STATEMENT 18

| | EASTERN PHYSICIANS MANAGEMENT |
|---|---|
| CQUISITIONS & IVERSIFICATIONS | 208,542. |
| UDIT, CONSULTING ND EXTERNAL ERVICES | |
| UTO & TRAVEL | 3,506. |
| UTO AND TRAVEL | |
| MORTIZATION | |
| C - DEVELOPMENT OSTS | 663,755. |
| C PERSONNEL AND UPPORT | |
| OARDS, BUREAUS AND SSOC. | |
| OARDS, BUREAUS, AND SSOC. | |
| UILDING MAINTENANCE | 23,321. |
| LAIMS EXPENSE | |
| ONSULTING FEES | 243,924. |
| RUGS & MEDICATIONS | |
| DP EQUIPMENT XPENSE | |
| IPMENT EXPENSE | |
| QUIPMENT EXPENSE-ON-MEDICAL | 5,365. |
| EQUIPMENT RENTAL-OFFICE | 7,862. |
| HEALTH EDUCATION EXPENSE | |
| INSURANCE | 14,688. |
| INVESTMENT EXPENSES | |
| LEGAL | |
| LICENSES | |
| MAINTENANCE | |
| MANAGEMENT FEES | |
| MEALS AND ENTERTAINMENT | |
| MEDICAL CAPITATION EXPENSE | |
| MEDICAL SUPPLIES | |
| MEDICAL SUPPLIES AND EQUIPMENT | 6,428. |
| MEMBERSHIPS AND DUES | 1,069. |
| MISCELLANEOUS | 2,282. |
| MEALS AND ENTERTAINMENT | 2,078. |
| OCCUPANCY PLAN | |
| FICE SUPPLIES | 22,347. |
| TSIDE PROFESSIONAL FEES | 36,393. |
| POSTAGE AND EXPRESS | 2,775. |

HOSPITAL SERVICE ASSOCIATION OF NORTHEA 24-0615177

FORM 1120 COMBINED OTHER DEDUCTIONS STATEMENT 18

| | COMBINED AMOUNTS | HOSPITAL SERVICE ASSOCIATION OF | HMO OF NORTHEASTERN PENNSYLVANIA, | EASTERN PHYSICIANS GROUP, PC |
|---|---|---|---|---|
| PRINTING | 1,059,937. | 564,984. | 494,953. | |
| PROFESSIONAL FEES | 3,700. | | | |
| PROMOTION AND PUBLIC INFO | 147,507. | | 147,507. | |
| QUALITY ASSURANCE | 736,709. | | 736,709. | |
| REINSURANCE | 75. | | 75. | |
| REPAIRS & MAINTENANCE-EQUIPMENT | 6,492. | | | |
| SEMINARS | 24,409. | | 24,409. | |
| SERVICE CHARGE INTERPLAN BANK | 1,011,241. | 1,011,241. | | |
| SERVICE CHARGES | 1,291. | | | 1,291. |
| SPECIAL PROJECTS | 111,188. | | 111,188. | |
| SUBSCRIPTIONS | 161,497. | 135,900. | 22,615. | 694. |
| TELEPHONE | 967,328. | 687,598. | 251,907. | |
| TEMPORARY HELP | 2,508. | | | |
| TRAVEL | 1,272,940. | 970,895. | 302,045. | |
| UTILITIES | 18,168. | | | |
| TOTAL OTHER DEDUCT. | 568,354,633. | 372,801,687. | 192,344,121. | 842,748. |

HOSPITAL SERVICE ASSOCIATION OF NORTHEA 24-0615177

FORM 1120 COMBINED OTHER DEDUCTIONS STATEMENT 18

| | UNIVERSAL MANAGED CARE REAL ESTATE | AXIS SERVICES, INC. | UNIVERSAL MANAGED CARE, INC. | UNIVERSAL MANAGED CARE HOLDING |
|---|---|---|---|---|
| PRINTING | | | | |
| PROFESSIONAL FEES | 3,700. | | | |
| PROMOTION AND PUBLIC INFO | | | | |
| QUALITY ASSURANCE | | | | |
| REINSURANCE | | | | |
| REPAIRS & MAINTENANCE-EQUIPMENT | | | | |
| SEMINARS | | | | |
| SERVICE CHARGE | | | | |
| INTERPLAN BANK SERVICE CHARGES | | | | |
| SPECIAL PROJECTS | | | | |
| SUBSCRIPTIONS | | | | |
| TELEPHONE | | | | |
| TEMPORARY HELP | | | | |
| TRAVEL | | | | |
| UTILITIES | 25. | | | |
| TOTAL OTHER DEDUCT. | 3,725. | 1,036,618. | 24,145. | |

HOSPITAL SERVICE ASSOCIATION OF NORTHEA 24-0615177

'ORM 1120 COMBINED OTHER DEDUCTIONS STATEMENT 18

| | EASTERN PHYSICIANS MANAGEMENT |
|---|---|
| 'RINTING | |
| 'ROFESSIONAL FEES | |
| 'ROMOTION AND PUBLIC :NFO | |
| )UALITY ASSURANCE | |
| (EINSURANCE | |
| (EPAIRS & 1AINTENANCE-:QUIPMENT | 6,492. |
| ;EMINARS | |
| ;ERVICE CHARGE | |
| [NTERPLAN BANK ;ERVICE CHARGES | |
| ;PECIAL PROJECTS | |
| ;UBSCRIPTIONS | 2,288. |
| 'ELEPHONE | 27,823. |
| 'EMPORARY HELP | 2,508. |
| 'RAVEL | |
| JTILITIES | 18,143. |
| 'OTAL OTHER DEDUCT. | 1,301,589. |